# Exhibit A

B 10 (Official Form 10) (12/11)

**UNITED STATES BANKRUPTCY COURT** Northern District of Illinois

**PROOF OF CLAIM**

Name of Debtor: The C.P. Hall Company

Case Number: 11-26443

NOTE: *Do not use this form to make a claim for an administrative expense that arises after the bankruptcy filing. You may file a request for payment of an administrative expense according to 11 U.S.C. § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property): Creditors represented by the law firm of Cooney & Conway

**COURT USE ONLY**

Name and address where notices should be sent:
FrankGecker LLP; c/o Joseph D. Frank
325 N. LaSalle Street, Suite 625; Chicago, Illinois 60654

Telephone number: (312) 276-1400 email: jfrank@fgllp.com

❒ Check this box if this claim amends a previously filed claim.

**Court Claim Number:**______________
(*If known*)

Filed on:_____________________

Name and address where payment should be sent (if different from above):

Telephone number: email:

❒ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

**1. Amount of Claim as of Date Case Filed:** $ 91,570,107.00 + $30,040,000 (Post-Petition Admin) = $121,610,107

If all or part of the claim is secured, complete item 4.

If all or part of the claim is entitled to priority, complete item 5.

❒ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest or charges.

**2. Basis for Claim:** See Attached Addendum
(See instruction #2)

| **3. Last four digits of any number by which creditor identifies debtor:** | **3a. Debtor may have scheduled account as:** | **3b. Uniform Claim Identifier (optional):** |
|---|---|---|
| __ __ __ __ | ______________ (See instruction #3a) | ______________ (See instruction #3b) |

**4. Secured Claim** (See instruction #4)
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

**Nature of property or right of setoff:** ❒ Real Estate ❒ Motor Vehicle ☑ Other
**Describe:** Perfected security interest in all of the right, title and interest, claims and demands of The C.P. Hall Company, Inc.

**Value of Property: $**________________

**Annual Interest Rate**_______**%** ❒ Fixed or ❒ Variable
**(when case was filed)**

**Amount of arrearage and other charges, as of the time case was filed, included in secured claim, if any:**

**$**_________________

**Basis for perfection:** See Attached Addendum

**Amount of Secured Claim:** **$** 31,750,000.00

**Amount Unsecured:** **$** 59,820,107.00

**5. Amount of Claim Entitled to Priority under 11 U.S.C. § 507 (a). If any part of the claim falls into one of the following categories, check the box specifying the priority and state the amount.**

❒ Domestic support obligations under 11 U.S.C. § 507 (a)(1)(A) or (a)(1)(B).

❒ Wages, salaries, or commissions (up to $11,725*) earned within 180 days before the case was filed or the debtor's business ceased, whichever is earlier – 11 U.S.C. § 507 (a)(4).

❒ Contributions to an employee benefit plan – 11 U.S.C. § 507 (a)(5).

❒ Up to $2,600* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507 (a)(7).

❒ Taxes or penalties owed to governmental units – 11 U.S.C. § 507 (a)(8).

☑ Other – Specify applicable paragraph of 11 U.S.C. § 507 (a)(2). & 11 U.S.C. sec. 503(b)(1)

**Amount entitled to priority:**

$ 30,040,000.00

**Amounts are subject to adjustment on 4/1/13 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**6. Credits.** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #6)

Case 13-12043 Claim 15-1 Filed 02/27/13 Desc Main Document Page 2 of 2



**7. Documents:** Attached are **redacted** copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. If the claim is secured, box 4 has been completed, and **redacted** copies of documents providing evidence of perfection of a security interest are attached. *(See instruction #7, and the definition of "redacted".)*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

**8. Signature:** (See instruction #8)

Check the appropriate box.

☐ I am the creditor. ☑ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.) ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.) ☐ I am a guarantor, surety, indorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: John Coonev
Title: Atty for Coonev&Conway creditors
Company: Coonev & Conway
Address and telephone number (if different from notice address above):
120 N Lasalle Street - Suite 3000
Chicago, Illinois 60602
Telephone number: (888) 651-1850 email:

(Signature) [signed] (Date) 2-22-13

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, exceptions to these general rules may apply.*

**Items to be completed in Proof of Claim form**

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district in which the bankruptcy case was filed (for example, Central District of California), the debtor's full name, and the case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on delivering health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if an interested party objects to the claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**3b. Uniform Claim Identifier:**
If you use a uniform claim identifier, you may report it here. A uniform claim identifier is an optional 24-character identifier that certain large creditors use to facilitate electronic payment in chapter 13 cases.

**4. Secured Claim:**
Check whether the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See Definitions.) If the claim is secured, check the box for the nature and value of property that secures the claim, attach copies of lien documentation, and state, as of the date of the bankruptcy filing, the annual interest rate (and whether it is fixed or variable), and the amount past due on the claim.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. § 507 (a).**
If any portion of the claim falls into any category shown, check the appropriate box(es) and state the amount entitled to priority. (See Definitions.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach redacted copies of any documents that show the debt exists and a lien secures the debt. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary in addition to the documents themselves. FRBP 3001(c) and (d). If the claim is based on delivering health care goods or services, limit disclosing confidential health care information. Do not send original documents, as attachments may be destroyed after scanning.

**8. Date and Signature:**
The individual completing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what constitutes a signature. If you sign this form, you declare under penalty of perjury that the information provided is true and correct to the best of your knowledge, information, and reasonable belief. Your signature is also a certification that the claim meets the requirements of FRBP 9011(b). Whether the claim is filed electronically or in person, if your name is on the signature line, you are responsible for the declaration. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. If the claim is filed by an authorized agent, attach a complete copy of any power of attorney, and provide both the name of the individual filing the claim and the name of the agent. If the authorized agent is a servicer, identify the corporate servicer as the company. Criminal penalties apply for making a false statement on a proof of claim.

**ADDENDUM TO PROOF OF CLAIM OF**
**<u>CERTAIN CLIENTS OF COONEY & CONWAY</u>**

Certain creditors represented by the law firm of Cooney & Conway ("Cooney & Conway") hereby assert claims of not less than $121,610,107 (the "Claim") against The C.P. Hall Company (the "Debtor"), and respectfully state as follows:

1. In or around June 2009, approximately 500 clients of Cooney & Conway settled their asbestos personal injury claims against the Debtor for a total of $42,825,000 (the "2009 Settlements").

2. Subsequently, on or around June 23, 2009 or June 29, 2009, those clients (the "2009 Creditors")[1] obtained judgments against the Debtor in the Circuit Court of Cook County, Illinois in the amount of the 2009 Settlement (the "June 2009 Judgment Order").

3. On or about June 29, 2009, the Debtor and the 2009 Creditors entered into a certain Pledge and Assignment Agreement to Secure Debt (the "2009 Assignment") pursuant to which the Debtor granted, transferred, set over, pledged and assigned to the 2009 Judgment Creditors all of the Debtor's right, title and interest in and to insurance policies issued by Integrity Insurance Company ("Integrity") and other insurance companies.

4. On or about September 10, 2009, the 2009 Creditors recorded financing statements with the Illinois Secretary of State and the Ohio Secretary of State disclosing the 2009 Assignment.[2]

---

[1] The 2009 Judgment Creditors are the individuals listed as plaintiffs in the caption of the 2009 Judgment Order attached hereto as **<u>Exhibit A</u>**.

[2] Copies of the UCC-1 Financing Statements are voluminous and therefore are not attached hereto. Copies will be made available to any party in interest upon request, and have previously been made available to many of the parties who have appeared in this Case.

5. In or around July 2010, approximately 140 clients of Cooney & Conway (the "2010 Creditors") settled their asbestos personal injury claims against the Debtor for a total of $31,750,000 (the "2010 Settlement").

6. Subsequently, on or about July 28, 2010, the Debtor entered into that certain Pledge and Assignment Agreement to Secure Debt with the 2010 Creditors, pursuant to which, among other things, the Debtor granted the 2010 Creditors a security interest in all of the Debtor's property (the "Collateral").

7. On or about August 20, 2010, the 2010 Creditors recorded financing statements with the Illinois Secretary of State and the Ohio Secretary of State to perfect their liens and security interests in the Collateral (the "Pre-petition Liens"). *See* FN. 2.

8. Subsequently, the 2009 Creditors received $15,859,893 from proceeds of an assignment of certain of the Debtor's claims in the liquidation of Integrity.[3] Those funds reduced the total amount owed to the 2009 Creditors on account of the June 2009 Judgment Order and the 2009 Assignment from $42,825,000 to $26,965,107.

9. On or around June 2011, certain clients of Cooney & Conway settled their asbestos personal injury claims against the Debtor for a total of $32,305,000.

10. Subsequently, on June 22, 2011, those clients were awarded judgments in the Circuit Court of Cook County, Illinois in the total amount of $32,305,000 (the "2011 Judgments").[4] A copy of the 2011 Judgments is attached hereto as **<u>Exhibit B</u>**.

---

[3] Cooney & Conway is co-counsel with the O'Brien Law Firm in connection with certain of the 2009 Settlements and corresponding judgments. The $15,859,893 received from proceeds of the assignment of certain of the Debtor's claims in the liquidation of Integrity were proportionately distributed between the 2009 Judgment Creditors represented solely by Cooney & Conway and those represented jointly with the O'Brien Law Firm.

[4] To the extent any holders of the 2011 Judgments overlap with any of the 2009 Creditors or 2010 Creditors, Cooney & Conway has reduced the dollar amount asserted here accordingly.

11. Cooney & Conway represents five additional claimants (the "Gap Period Claimants") with unsecured asbestos personal injury claims against the Debtor totaling $550,000,[5] that arose after the entry of the 2011 Judgments, but before the Debtor's June 24, 2011 (the "Petition Date") bankruptcy filing. A chart of the Gap Period Claimants is attached hereto as **Exhibit C**.

12. In addition, Cooney & Conway represents approximately 340 additional claimants (the "Administrative Claimants") with administrative priority asbestos personal injury claims, against the Debtor totaling $30,040,000. These claims arose after the Petition Date pursuant to 11 U.S.C. §§ 507(a)(2) and 503(b)(1). (*See* FN 5). A chart of the Administrative Claimants is attached hereto as **Exhibit D**.

13. Accordingly, the creditors represented by Cooney & Conway assert a secured claim against the Debtor in the amount of $31,750,000 on account of their perfected pre-petition Liens on the Collateral. In addition, the 2009 Creditors, the Cooney & Conway clients who were awarded the 2011 Judgments, and the Gap Period Claimants assert general unsecured claims against the Debtor in the total amount of $59,820,107. The 2009 Creditors acknowledge that their claim may be reduced by proceeds of the 2009 Assignment. Finally, the Administrative Claimants assert administrative priority claims against the Debtor in the amount of $30,040,000.[6]

14. Cooney & Conway reserves the right to amend, update and/or supplement this proof of claim at any time and in any respect, and to assert any and all other claims of whatever kind or nature that any clients of Cooney & Conway have, or may have, against the Debtor that come to their attention or arise after the filing of this proof of claim.

---

[5] The claim amount for each claimant is based upon Cooney & Conway's historical settlements with the Debtor by disease type. Because of the timing of these claims, investigation continues as to additional information about these claims.

[6] To the extent that Cooney & Conway must file a motion for allowance of these claims, it will do so in a timely fashion.

# <u>GROUP EXHIBIT A</u>

KB/al

Firm I.D. No: 90200

IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS
COUNTY DEPARTMENT, LAW DIVISION

| | | |
|---|---|---|
| JOSEPH ABRAMS; RUSSELL ADAMS | ) | |
| MIKE ADAMS; JOAN AHLERS; | ) | NO. 09 L 007275 |
| WILLIAM AKINS; FRANK ALBRECHT | ) | |
| GEORGE ALLEN; JOHN ARENAS | ) | IN RE: ASBESTOS |
| URA ASHER; WILLIAM BAKER, SR . | ) | |
| WILLIAM BANDOSZ; DALE BARNES; | ) | |
| MICHAEL BARNETT; JOHN | ) | |
| BARTOSIEWICZ; HARRY BELL; | ) | |
| JUSTO BERRIOS; JOHN BERRY; | ) | |
| FRANK BILA; MATTHEW BLEVINS | ) | |
| ALBERT BLISS; PHIL BODINET; | ) | |
| WILLIAM BODNAR; LINUS E. | ) | |
| BOEDING; DONALD BOGGS; | ) | |
| WILLIAM BOHRMAN; THOMAS A. | ) | |
| BOLDEN; EDWARD BOND; GEORGE | ) | |
| BOTTA; IGNAZIO BOVA; PATRICIA | ) | |
| BRACKETT; RUTH BRANDT; WOODIE | ) | |
| BRASHER; DENIS BRENNAN; | ) | |
| CHARLES R. BREWER; NANCY | ) | |
| BRNCICK; CAROL BROOME; | ) | |
| ANTHONY BROWN; JAMES BROWN; | ) | |
| GEORGE BROWNE; ABRAHAM | ) | |
| BRUMFIELD; JOHN BRZANA; ELMES | ) | |
| BUCK; JOHN BUDNICK; JOSEPH | ) | |
| BUDNICK; MATTHEW BUECKER; | ) | |
| WALTER BULATOVICH; NEIL | ) | |
| BULGER; MAYNARD BURKETT; | ) | |
| JOHN BURNS; JOHN "JACK" BURNS; | ) | |
| ALICE BURNS; FRED BUSHNELL; | ) | |
| NORMAN BUSSARD; SALVATORE | ) | |
| BUTITTA; ROLLAND BUTLER; | ) | |
| LEON CACIOPPO; WILLIAM | ) | |
| CALDWELL; ROBERT CALLAHAN | ) | |
| DONALD CAMPBELL; LUIS CAMPOS | ) | |
| JOANN CANELLA; CHARLES | ) | |
| CARDINAL; ROLAND CARLEN; | ) | |
| ROBERT A. CARR; GARY W. | ) | |
| CARROLL; JAMES CASE; HOWARD | ) | |
| CASH; ELVIRA CASSIDY; FLORENCE | ) | |
| CATES; BRUCE CHAPPELL; ROBERT | ) | |
| CHELON; AARON CHILDRESS; | ) | |

CHARLES J. CHILDRESS; LEONARD )
CHMILL; ERWIN CHRISTENSEN; )
HOWARD CIESLEWSKI; ALBERT )
CLARK; SAMUEL CLARK; NORMAN )
CLAVEY; ELI COHEN; )
WILLIAM COLLINS; MARY )
CONNELLY; DELANO COOK; )
HERMAN CORNELIUS; VIRGIL T. )
CORRELL; JOHN CRINION; JAIME )
CRISTOBAL; DAVID CROSBY; JOHN )
CUMMINGS; JOHN CURLEE; JOHN )
CURRY; BILLY CURTIS; EDWARD )
CZECH; PAUL CZYSZ; JOHN DALY; )
DON DANCEY; JAMES DARNELL; )
JON DAUBENSPECK; LUCILLE )
DAUGHTRY; JAMES DAVIS; )
BARBARA DE LACEY; )
THOMAS DEARDEN; GENE )
DEBARTOLO; YOUAW DeEIEL; )
~~WILBUR DEISHER; CLYDE D.~~ )
DEMPSEY; DUDLEY DERDIGER; )
HAROLD DERRICK; ANGELO )
DESALVO; GEORGE DEWALD; )
LEROY DEWAR; PEARL DEZARN; )
BERNIE DIMOE; CHARLES DOBES; )
MADELYN DOBROWALSKI; )
GLEN DOUGHERTY; )
MORGAN DUBIEL; RICHARD DUDA; )
MARIE DUDEK; CHARLES DUNCAN; )
JAMES DZIAK; )
GEORGE EBERHART; CARL )
ECKERSON; STEVEN ECKERSTROM; )
THOMAS EHRHARDT; LAWRENCE )
EKSTROM; JAMES ELKINS; JOSEPH )
ELLER; MELVIN ESTRY; HAROLD )
EVANS; JOHN J. FANDL; WILLIE )
FARMER; HOMER E. FARRAR; )
ROBERT FARRELL; FLOYD )
FAULKNER; WILLIAM FAULKNER; )
RONALD FELKAMP; AUGUST FERME; )
CHARLES FIELD; LAWSON H. FIELDS; )
PAUL FILBIN; CLAUDE FINLEY; )
LORRAINE FINN; ROBERT FISCHER; )
DENISE FISHER; ROBERT )
FITZGERALD; DAVID R. FLEMING; )
MAURICE FLOYD; ROBERT FOLEY; )

ROBERT FOLLMER; WILLIAM )
FRANCIS; MARTIN FRANK; )
ROBERT J. FRIDMANSKI; HENRY )
FRISBIE; GUNVALD FROYSTAD; )
RUSSELL FULLER; AUGUST GABRYS; )
THOMAS GAFFNEY; VALENTINE )
GALINDO; WALLACE GARLING; )
WALTER GASAWAY, SR.; STANLEY )
GEMBIS; JOSEPH GEREG; DAVID S. )
GERST; MEGAN GILLIGAN, EDNA )
GOLDBERG; ROBERT GOLENT; )
JAMES GOSA; PATRICK GREANEY; )
CHARLES W. GREET; FRED )
GREGOVICH; CARL GRIFFIS; CURT )
GRONNER; HARRY GROVES; )
ROBERT E. GUILLIAMS; DUANE )
GUSE; HENRY HAMMOND; HAROLD )
HANDYSIDE; SHARON HANNAN; )
THOMAS HARRIS; RAYMOND )
HARRISON; HAROLD HAYES; JOAN )
HEMMINGER; KENNETH )
HENDRICKSEN; HOWARD HERMAN; )
JOSE HERRERA; JAMES HERRICK; )
ANNA M. HESS; JOHN )
HESTER; GEORGE HIGHT; FRANK )
HOFFMAN; HAROLD HOGAN; )
RAYMOND HOHL; WILLIE HOPSON; )
ROBERT HOPWOOD; PETER HOULE; )
JAMES HUGHEY; RUSSELL )
HUNKLEY; DALE HYATTE; DOMINIC )
IOCCA; BARBARA IRWIN; ROBERT )
JACKSON; THEODORE JAEGER; )
WILLIAM JAKOMOVICH; ROBERT )
JANET; FRANK JANKOWSKI; )
WILLIAM JASPER; JOHN JENSEN; )
CLARENCE JOHNSON, THEODORE )
JOHNSON, WILLIAM JOHNSON; )
CHARLES JONES; JOE JONES; )
JOSEPH S. JONES; JOHN JOSLYN; )
JOSEPH JUNIUS; JIM JURJEVIC; )
ROBERT KAEPPLINGER; VINKO )
KARABAIC; OLGA KASZUBOWSKI; )
JOHN KATKUS; JANE F. KENDZORA; )
DANIEL KENT; FREDERICK B. )
KETTLER; KENNETH )
KETTLER; RHEA KINCAID; PAULINE )

KING; RONALD KING; VERNON )
KING; EDWARD KISSANE; CHARLES )
KLEEMOLA; EDWARD KLICH; LEO )
KLODZINSKI; KENNETH KNAPP; )
SHIRLEY KOCH; CAROLYN KOCMAN; )
LAWRENCE KORZIK; WALTER KOZA; )
LLOYD KREYE; ROBIN )
KRUSENOSKI; JOHN KUNA, SR.; )
CHARLES KYRK; PAUL LACH; )
LENNARD LAGERSTROM; FRANCIS )
LAGOWSKI; RICHARD W. LAMB; )
CRAIG; LANKFORD; ROBERT LASH; )
JAMES LAURENCELL; FRANK )
LAZZARI; DONALD LEACH; )
ROBERT L. LEDBETTER; BAXTER L. )
LEE; HOWARD LEIDE; DONALD )
LEIMBACHER; JEROME LEMBERGER; )
RAYMOND LENZ; JOE LEPKOWSKI, )
SR.; FORD RAY LEWIS; ELMER )
LEWZADER; PEGGY LINDSEY; )
JAROSLAW LISOWSKY; JOSEPH )
LOMBARDI; JENNIFER LOOS; )
ANTHONY LOPEZ, JERRY LOVELACE; )
LAFAYETTE "PETE" LOWE; MARLENE; )
MACDONALD; ROBERT )
MANCHESTER; FRANCISCO MARIN; )
SAM MARSALA; JOHN MARSON; )
FRANK MARTINO; JOAN )
MASCILLINO; GEORGE A. )
MATHIS; JEROME MAZIARZ; DENNIS )
MCCRELESS; CHAUNCEY MCCRORY; )
JOHN MCDOUGAL; NORMAN )
MCFERRON; OWEN MCGRATH; )
RONALD MCGRAW; BERNARD )
MCHUGH; LARRY MCKINLEY; )
ATHUR MCMAHON; KEVIN )
MCMAHON; MICHAEL MCMANUS; )
JOHN "JACK" MCNAMARA; LLOYD )
MCROY; JOSE MEDINA; ADAN )
MELERO; EDGAR MELTON; DONALD )
MERTEN; BERNARD MEYER; )
ROGER MEYER; WILLIAM J. MEYER; )
WILLIAM MEYER; PAUL MEYERS; )
WILLIAM MICHAEL; STANLEY )
MICHNIEWICZ, SR.; ROGER MILLER; )
JOHN MILLER; KENNETH MILLS; )

DEAN MINDEMAN; FERBER )
MITHCELL; ELIHU MOORE; RONALD )
MOORE; LIONEL MOORE; LUIS )
MORALES; WILLIAM MORFORD; )
KENNETH MOSES; PAUL MOSS; )
BURTIS "GENE" MOYE; MARIAN )
MURPHY; THOMAS MURPHY; )
MELVIN MURRAY; COLUMBUS )
NELSON; VICTOR F. NELSON; PETER )
NEMCEVIC; ROY NEUBECK; DAVID )
NEWELL; WARREN NEWHAUSER, SR.; )
RONALD NICKERSON; ELIZABETH )
NICOSIA; MARILYN NOVAK; DONNA )
NOVINSKI; DONALD O'REILLEY; )
LEO O'ROZCO; WILLARD OAKS; )
KARL OLSEN; )
MELVIN ORRILL; GEORGE ORSINI; )
EUGENE OSOWSKI; JOSEPH PACE; )
DONALD PAINTER; WILLIAM )
PARKER; JAMES PARKS; DAVID PATE; )
ANGELO PELLEGRINI; DONALD )
PENELTON, SR.; DORIS PENNELL; )
WAYNE PETERS; WILLIAM PETZEL; )
FRANK PFISTER; WALTER )
PFLUEGER; WILLIAM PICKENS; )
CONRAD PINE; )
THOMAS PLISKE; DONALD )
PODSCHWEIT, SR., )
JOSEPH PORRAS; RICHARD POSEY; )
ESTELLE POTEMPA; NOBLE )
PRITCHETT; KAREN PROBST; JAMES )
PRUNTY; JIM PRUSAK; JESUS PULIDO; )
PAUL RAGLAND; )
META RAHN; PATRICIA )
RAICHERT; DONNA )
RAJCZYK; CLOVIS RAMEY; )
BARBARA RAPER; DWINE RAY; )
GLEN RAY; GLEN REECK; WILBERT )
REEVES; PHILIP A. REISENLEITER; )
DAVID REITMEYER; THEODORE )
REMPAS; RICHARD REXROTH; )
CLIFFORD RICHARDSON; DENNIS )
RIDGEWAY; JUANITA )
RILEY; PHILLIP RISSKY; ERNEST )
RIZZUTO; VINCENT ROBERTSON; )
ALEJANDRINO RODRIGUEZ; )

EUGENE ROGERS; JAMES ROGERS; )
FRANK RONK; DAVID RORER; )
WILLIAM ROSCOE; APRIL ROSS; )
BARBARA RUBINER; ANTHONY J. )
RUCHAL; WILLIAM )
RUSSELL; ROBERT SAAR; Z.L. )
SAFLEY; CATHERINE SALES; )
EVANGELIA SAMPURDANIS; )
ARNOLD SAMUEL, JR.,; RICK )
SANSON; FRED SANTERELLI; )
ROBERT SARDELLA; RENE )
SAURIOL; EDWARD SAWYER; )
DONALD SCHLEGEL; HOLLY )
SCHMIDT; ROBERT SCHUEPBACH; )
MARK SCRIBNER; JOHN SEVILLE; )
CHRISTOPHER SHAW; RICHARD )
SHERIDAN; JOHN STESTAK; )
WILLARD SHOOP; GEORGE )
SIEGAND, SR.; FRANK SIEJA; )
ANDREW SIMPSON; ROBERT )
SIMPSON; STEVE SKLANY; MARIE )
SLENK; KENNETH SMITH; )
LESLIE SMITH; ROBERT SMITH; )
JAMES SMITH; BENJAMIN J. SOLIZ; )
MILTON SOUCEK; LEROY SPADONI; )
KENNETH SPEAR; MARVIN )
SPERLING; RICHARD SPIEWAK; )
DARRYL STARK; MICHAEL STECHLY; )
JOHN STECKHOBER; ELLIOTT )
STEIMLE; JOHN W. STEVENS; )
JOHNNY STEWART; GEORGE )
STRUCKS; LAWRENCE SUK; KARON )
N. SULLIVAN; ARLISS SUMMERS; )
KENNETH SUPPLE; JOHN TAKACS; )
RICHARD TATJE; IRVIN TEML; )
AUGUST THOMAS; )
WENDELL THOMAS; )
HAROLD THOMPSON; JAMES )
THOMPSON; ROBERT G. THOMPSON; )
GEORGE TOLLAS; FRED TOMEI; )
GEORGE TOOT; JAMES TOWNSEND; )
IRMA TREJO; ROBERT TUHEY; )
CONLEY TURNER; PAUL TURNER; )
ROBERT TURTENWALD; JOHN )
TUZZOLINO; PAUL USYAK; )
EUGENE A. VAN DUYNE; KENNETH )

Case 1:13-cv-20743 Document 1-15 Filed 02/27/13 Page 14 of 66

VAN HOVE; ROBERT VAN OSTRAND; )
DAVID VIGNOCCHI; JOSEPH VINCI; )
ADRIENNE VOLLMERT; HAROLD )
VON DE BUR; ELDO WAGGONER; )
KENNETH WAHLIN; LLOYD WALKER; )
REID WALKER; CARYL WALLACE; )
VIRGIL WATTS; JAMES )
WEATHERBEE; LINDA WEAVER; )
MAYNARD WEBB; JOYCE WEISS; )
FREDDIE WELLAND; ROBERT WEST; )
JAMES WEST; BARRY L. WESTON; )
ANNIE WHITE; ROBERT WHITE; )
TED WHITE; ANDREW WHITEHEAD; )
OLIVERWICKLUND; )
SAMMIE WILLIAMS; )
BEDFORD WILLIAMS; DON )
WILLIAMS; ROBERT WILLS; JAMES )
WILSON; JAMES WILSON; JOHN )
WIRTH; EVELYN WISHNOFF; ALBERT; )
WOLLSCHLAEGER; DENNIS L. )
WOODS; JAMES WRIGHT; EARL )
YATES; DENNIS YOSICK; JOHN )
YOUNG, SR.; LENORE ZAVESKY; )
GERALD ZEITER; )
DONNA ZELLER; MICHAEL ZEMKE; )
GIRARD ZIMMERMAN; JOSEPH )
ZLOGAR )
)
Plaintiffs )
)
vs. )
)
C.P. HALL )
)
Defendant )

**ORDER**

THIS CAUSE being heard on the complaint of the Plaintiffs (All Plaintiffs listed in Exhibit 1, attached and incorporated to this Order) with notice to all parties, the Court being fully advised as to the premises, and having jurisdiction of the parties and subject matter of the above

entitled cause of action; find no just reason to delay payment pursuant to Supreme Court Rule 304 (a).

IT IS HEREBY ORDERED that the Court orders that judgment is entered for each of the Plaintiffs in the amounts listed in Exhibit 1, and against Defendant C.P. Hall. This judgment is final and absolute as to the parties in Case No. 09 L 007275.

COONEY AND CONWAY
Attorneys for Plaintiff
120 North LaSalle Street
Chicago, IL 60602
(312) 236-6166

_____________, 2009

ENTER:

ENTERED
JUDGE WILLIAM D. MADDUX-1559
JUN 23 2009
DOROTHY BROWN
CLERK OF THE CIRCUIT COURT
OF COOK COUNTY, IL
DEPUTY CLERK

JUDGE

I hereby certify that the document to which this certification is affixed is a true copy.
Date JUN 29 2009
Dorothy Brown
Clerk of the Circuit Court
of Cook County, IL

| Last Name | First Name | Court Number | Date Suit Filed | Amount |
|---|---|---|---|---|
| Abrams | Joseph | 2006 L 011863 | 11/03/2006 | 50,000.00 |
| Adams | Russell | 2007 L 008617 | 8/15/2007 | 125,000.00 |
| Adams | Mike | 2006 L 011859 | 11/13/2006 | 50,000.00 |
| Ahlers | Joan | 2009 L 004919 | 04/24/2009 | 125,000.00 |
| Akins | William | 2005 L 013268 | 11/21/2005 | 5,000.00 |
| Albrecht | Frank | 2006 L 7508 | 07/18/2006 | 20,000.00 |
| Allen | George | 2006 L 013567 | 12/28/2006 | 125,000.00 |
| Arenas | John | 2008 L 005223 | 05/12/2008 | 125,000.00 |
| Asher | Ura | 07 L 000852 | 09/28/2007 | 125,000.00 |
| Baker, Sr. | William | 2007 L 007404 | 07/17/2007 | 50,000.00 |
| Bandosz | William | 2008 L 009046 | 08/15/2008 | 125,000.00 |
| Barnes | Dale | 06 L 006937 | 06/30/2006 | 50,000.00 |
| Barnett | Michael | 05 L 013325 | 11/22/2005 | 125,000.00 |
| Bartosiewicz | John | 2009 L 004921 | 04/24/2009 | 5,000.00 |
| Bell | Harry | 08 L 000117 | 02/08/2008 | 50,000.00 |
| Berrios | Justo | 2008 L 006752 | 06/20/2008 | 125,000.00 |
| Berry | John | 2009 L 006891 | 06/11/2009 | 125,000.00 |
| Bila | Frank | 2007 L 001233 | 02/02/2007 | 50,000.00 |
| Blevins | Matthew | 2006 L 012200 | 11/21/2006 | 5,000.00 |
| Bliss | Albert | 2007 L 007639 | 07/23/2007 | 5,000.00 |
| Bodinet | Phil | 2007 L 014385 | 12/28/2007 | 20,000.00 |
| Bodnar | William | 2008 L 006470 | 06/13/2008 | 125,000.00 |
| Boeding | Linus E. | 08 L 000584 | 06/27/2008 | 50,000.00 |
| Boggs | Donald | 08 L 005605 | 05/21/2008 | 125,000.00 |
| Bohrman | William | 2009 L 004550 | 04/16/2009 | 125,000.00 |
| Bolden | Thomas A. | 0822-CC08083 | 08/07/2008 | 125,000.00 |
| Bond | Edward | 2006 L 8374 | 08/08/2006 | 5,000.00 |
| Botta | George | 2009 L 000568 | 01/20/2009 | 125,000.00 |
| Bova | Ignazio | 08 L 013846 | 12/16/2008 | 125,000.00 |
| Brackett | Patricia | 09 L 002145 | 02/23/2009 | 125,000.00 |
| Brandt | Ruth | 2009 L 000421 | 01/14/2009 | 50,000.00 |
| Brasher | Woodie | 2006 L 009287 | 09/01/2006 | 50,000.00 |
| Brennan | Dennis | 2007 L 014453 | 12/31/2007 | 50,000.00 |
| Brewer | Charles R. | 09220-CC00323 | 01/12/2009 | 5,000.00 |
| Brncick | Nancy | 2006 L 011791 | 11/09/2006 | 125,000.00 |
| Broome | Carol | 09 L 000830 | 01/23/2009 | 125,000.00 |
| Brown | Anthony | 2008 L 014433 | 12/31/2008 | 50,000.00 |
| Brown | James | 2007 L 004467 | 05/01/2007 | 5,000.00 |
| Browne | George | 2008 L 004759 | 05/01/2008 | 125,000.00 |
| Brumfield | Abraham | 2007 L 005069 | 05/16/2007 | 50,000.00 |
| Brzana | John | 2008 L 012323 | 11/05/2008 | 125,000.00 |
| Buck | Elmes | 2006 L 009481 | 9/08/2006 | 125,000.00 |
| Budnick | John | 2006 L 009467 | 09/07/2006 | 50,000.00 |
| Budnik | Joseph | 2007 L 006378 | 06/20/2007 | 5,000.00 |
| Buecker | Matthew | 2007 L 009805 | 09/18/2007 | 50,000.00 |
| Bulatovich | Walter | 09 L 002035 | 02/19/2009 | 50,000.00 |
| Bulger | Neil | 2008 L 009997 | 09/09/2008 | 125,000.00 |

PLAINTIFF'S EXHIBIT 1

| Last Name | First Name | Court Number | Date Suit Filed | Amount |
|---|---|---|---|---|
| Burkett | Maynard | 2007 L 001120 | 01/31/2007 | 5,000.00 |
| Burns | John | 2006 L 009115 | 08/29/2006 | 125,000.00 |
| Burns | John "Jack" | 2007 L 002669 | 03/13/2007 | 50,000.00 |
| Burns | Alice | 09 L 003291 | 03/18/2009 | 50,000.00 |
| Bushnell | Fred | 2006 L 008667 | 08/15/2006 | 50,000.00 |
| Bussard | Norman | 0822-CC01639 | 05/07/2008 | 125,000.00 |
| Butitta | Salvatore | 2008 L 009254 | 08/21/2008 | 125,000.00 |
| Butler | Rolland | 2008 L 012320 | 11/05/2008 | 125,000.00 |
| Cacioppo | Leon | 2007 L 013358 | 11/29/2007 | 125,000.00 |
| Caldwell | William | 2007 L 004290 | 04/25/2007 | 125,000.00 |
| Callahan | Robert | 2007 L 010633 | 10/09/2007 | 125,000.00 |
| Campbell | Donald | 2006 L 008752 | 08/18/2006 | 5,000.00 |
| Campos | Luis | 2007 L 006135 | 06/19/2007 | 50,000.00 |
| Canella | Joann | 2007 L 009714 | 09/14/2007 | 50,000.00 |
| Cardinal | Charles | 2006 L 009114 | 08/29/2006 | 50,000.00 |
| Carlen | Roland | 2008 L 006208 | 06/06/2008 | 50,000.00 |
| Carr | Robert A. | 08 L 805 | 09/09/2008 | 125,000.00 |
| Carroll | Gary W. | 0822-CC00120 | 01/16/2008 | 5,000.00 |
| Case | James | 2008 L 007268 | 07/03/2008 | 50,000.00 |
| Cash | Howard | 2006 L 012435 | 11/29/2006 | 50,000.00 |
| Cassidy | Elvira | 2008 L 008412 | 07/31/2008 | 50,000.00 |
| Cates | Florence | 2007 L 002764 | 03/15/2007 | 50,000.00 |
| Chappell | Bruce | 2008 L 009733 | 09/02/2008 | 5,000.00 |
| Chelon | Robert | 2008 L 004958 | 05/06/2008 | 125,000.00 |
| Childress | Aaron | 2008 L 002911 | 03/14/2008 | 5,000.00 |
| Childress | Charles J. | 09 L 342 | 04/02/2009 | 125,000.00 |
| Chmill | Leonard | 2009 L 004612 | 04/17/2009 | 50,000.00 |
| Christensen | Erwin | 2007 L 014451 | 12/31/2007 | 50,000.00 |
| Cieslewski | Howard | 08 L 007889 | 07/21/2008 | 125,000.00 |
| Clark | Albert | 2008 L 014436 | 12/31/2008 | 50,000.00 |
| Clark | Samuel | 06 L 006806 | 06/29/2006 | 5,000.00 |
| Clavey | Norman | 2006 L 009112 | 08/29/2006 | 125,000.00 |
| Cohen | Eli | 2008 L 013285 | 12/01/2008 | 125,000.00 |
| Collins | William | 2007 L 004913 | 05/11/2007 | 50,000.00 |
| Connelly | Mary | 2007 L 004770 | 05/08/2007 | 125,000.00 |
| Cook | Delano | 2006 L 010124 | 09/26/2006 | 50,000.00 |
| Cornelius | Herman | 2007 L 004153 | 04/23/2007 | 125,000.00 |
| Correll | Virgil T. | 0922-CC02247 | 05/29/2009 | 125,000.00 |
| Crinion | John | 2007 L 014479 | 12/31/2007 | 20,000.00 |
| Cristobal | Jaime | 2008 L 007361 | 07/08/2008 | 125,000.00 |
| Crosby | David | 2007 L 005187 | 05/18/2007 | 5,000.00 |
| Cummings | John | 2006 L 007160 | 07/10/2006 | 5,000.00 |
| Curlee | John | 2008 L 013507 | 12/05/2008 | 125,000.00 |
| Curry | John | 2006 L 010114 | 09/26/2006 | 50,000.00 |
| Curtis | Billy | 2006 L 004283 | 04/24/2006 | 5,000.00 |
| Czech | Edward | 2007 L 001490 | 02/09/2007 | 5,000.00 |
| Czysz | Paul | 0822-CC07802 | 07/17/2008 | 125,000.00 |

| Last Name | First Name | Court Number | Date Suit Filed | Amount |
|---|---|---|---|---|
| Daly | John | 2007 L 007603 | 07/20/2007 | 5,000.00 |
| Dancey | Don | 2006 L 013192 | 12/18/2006 | 5,000.00 |
| Darnell | James | 2006 L 013461 | 07/25/2007 | 125,000.00 |
| Daubenspeck | Jon | 08 L 004706 | 04/30/2008 | 125,000.00 |
| Daughtry | Lucille | 09 L 393 | 04/17/2009 | 125,000.00 |
| Davis | James | 2008 L 006471 | 06/13/2008 | 125,000.00 |
| De Lacey | Barbara | 2006 L 000192 | 01/06/2006 | 5,000.00 |
| Dearden | Thomas | 2008 L 008179 | 07/25/2008 | 125,000.00 |
| Debartolo | Gene | 09 L 003508 | 03/24/2009 | 50,000.00 |
| DeEiel | Youaw | 2008 L 005372 | 05/15/2008 | 125,000.00 |
| Deisher | Wilbur | 2008 L 002548 | 03/06/2008 | 125,000.00 |
| Dempsey | Clyde D. | 09 L 512 | 05/19/2009 | 125,000.00 |
| Derdiger | Dudley | 2006 L 012798 | 12/07/2006 | 125,000.00 |
| Derrick | Harold | 2008 L 003017 | 03/18/2008 | 125,000.00 |
| DeSalvo | Angelo | 2007 L 012296 | 10/30/2007 | 125,000.00 |
| Dewald | George | 2006 L 011560 | 11/02/2006 | 125,000.00 |
| Dewar | Leroy | 2008 L 001422 | 02/07/2008 | 5,000.00 |
| DeZarn | Pearl | 2008 L 012228 | 11/03/2008 | 125,000.00 |
| DiMeo | Bernie | 07 L 013868 | 03/20/2008 | 125,000.00 |
| Dobes | Charles | 09 L 002259 | 02/25/2009 | 125,000.00 |
| Dobrowalski | Madelyn | 2007 L 000248 | 01/09/2007 | 125,000.00 |
| Dougherty | Glen | 2007 L 001444 | 02/08/2007 | 50,000.00 |
| Dubiel | Morgan | 09 L 001377 | 02/05/2009 | 125,000.00 |
| Duda | Richard | 09 L 002238 | 02/24/2009 | 5,000.00 |
| Dudek | Marie | 06 L 006927 | 09/09/2004 | 125,000.00 |
| Duncan | Charles | 09 L 555 | 05/29/2009 | 125,000.00 |
| Dziak | James | 2008 L 011796 | 10/23/2008 | 125,000.00 |
| Eberhart | George | 2007 L 010822 | 10/12/2007 | 125,000.00 |
| Eckerson | Carl | 2009 L 003756 | 03/30/2009 | 50,000.00 |
| Eckerstrom | Steven | 2008 L 012683 | 11/13/2008 | 125,000.00 |
| Ehrhardt | Thomas | 2006 L 006529 | 06/22/2006 | 5,000.00 |
| Ekstrom | Lawrence | 2007 L 003090 | 03/23/2007 | 50,000.00 |
| Elkins | James | 2006 L 012371 | 11/28/2006 | 5,000.00 |
| Eller | Joseph | 2009 L 006891 | 06/11/2009 | 5,000.00 |
| Estry | Melvin | 2008 L 002940 | 03/17/2008 | 5,000.00 |
| Evans | Harold | 2008 L 007677 | 07/16/2008 | 5,000.00 |
| Fandl | John J. | 0822-CC08295 | 08/27/2008 | 125,000.00 |
| Farmer | Willie | 2007 L 013545 | 12/04/2007 | 125,000.00 |
| Farrar | Homer E. | 08 L 877 | 09/26/2008 | 50,000.00 |
| Farrell | Robert | 2007 L 001732 | 02/15/2007 | 5,000.00 |
| Faulkner | Floyd | 2007 L 003284 | 03/29/2007 | 125,000.00 |
| Faulkner | William | 2008 L 009900 | 09/05/2008 | 125,000.00 |
| Felkamp | Ronald | 2008 L 013238 | 11/26/2008 | 20,000.00 |
| Ferme | August | 2007 L 010262 | 09/28/2007 | 5,000.00 |
| Field | Charles | 07 L 97 | 01/31/2007 | 125,000.00 |
| Fields | Lawson H. | 08 L 806 | 09/09/2008 | 125,000.00 |
| Filbin | Paul | 2009 L 006888 | 06/11/2009 | 125,000.00 |

| Last Name | First Name | Court Number | Date Suit Filed | Amount |
|---|---|---|---|---|
| Finley | Claude | 2007 L 010038 | 09/24/2007 | 125,000.00 |
| Finn | Lorraine | 2008 L 006915 | 06/25/2008 | 125,000.00 |
| Fischer | Robert | 2008 L 002850 | 03/13/2008 | 20,000.00 |
| Fisher | Denise | 2007 L 012955 | 11/15/2007 | 125,000.00 |
| Fitzgerald | Robert | 2007 L 009027 | 08/27/2007 | 5,000.00 |
| Fleming | David R. | 0822-CC00119 | 01/16/2008 | 5,000.00 |
| Floyd | Maurice | 2008 L 013987 | 12/19/2008 | 5,000.00 |
| Foley | Robert | 2008 L 002372 | 02/29/2008 | 125,000.00 |
| Follmer | Robert | 2008 L 013394 | 12/03/2008 | 125,000.00 |
| Francis | William | 2006 L 009833 | 09/18/2006 | 5,000.00 |
| Frank | Martin | 2007 L 013023 | 11/19/2007 | 50,000.00 |
| Fridmanski | Robert J. | 08 L 1049 | 11/06/2008 | 125,000.00 |
| Frisbie | Henry | 2007 L 008616 | 08/15/2007 | 50,000.00 |
| Froystad | Gunvald | 2006 L 012864 | 12/08/2006 | 50,000.00 |
| Fuller | Russell | 2007 L 013327 | 11/28/2007 | 125,000.00 |
| Gabrys | August | 2007 L 009025 | 08/27/2007 | 125,000.00 |
| Gaffney | Thomas | 2008 L 005035 | 05/07/2008 | 125,000.00 |
| Galindo | Valentine | 2008 L 011913 | 10/24/2008 | 125,000.00 |
| Garling | Wallace | 2008 L 009099 | 08/18/2008 | 5,000.00 |
| Gasaway, Sr. | Walter | 2008 L 008857 | 08/12/2008 | 125,000.00 |
| Gembis | Stanley | 2006 L 013137 | 12/13/2006 | 125,000.00 |
| Gereg | Joseph | 2007 L 003434 | 04/03/2007 | 125,000.00 |
| Gerst | David S. | 0722-CC-07941 | 08/30/2007 | 125,000.00 |
| Gilligan | Megan | 2008 L 010431 | 09/18/2008 | 125,000.00 |
| Goldberg | Edna | 2007 L 005920 | 06/08/2007 | 125,000.00 |
| Golen | Robert | 2008 L 006773 | 06/23/2008 | 50,000.00 |
| Gosa | James | 2007 L 008980 | 08/24/2007 | 5,000.00 |
| Greaney | Patrick | 2006 L 007644 | 07/20/2006 | 50,000.00 |
| Greer | Charles W. | 08 L 1191 | 12/18/2008 | 125,000.00 |
| Gregovich | Fred | 2008 L 006469 | 06/13/2008 | 125,000.00 |
| Griffis | Carl | 2006 L 010105 | 09/26/2006 | 5,000.00 |
| Gronner | Curt | 2008 L 012875 | 11/18/2008 | 125,000.00 |
| Groves | Harry | 2008 L 007307 | 07/07/2008 | 125,000.00 |
| Guilliams | Robert E. | 0922-CC02248 | 05/29/2009 | 50,000.00 |
| Guse | Duane | 09 L 000429 | 01/14/2009 | 125,000.00 |
| Hammond | Henry | 2007 L 010167 | 09/26/2007 | 50,000.00 |
| Handyside | Harold | 2007 L 003847 | 04/13/2007 | 50,000.00 |
| Hannan | Sharon | 2008 L 008558 | 08/05/2008 | 125,000.00 |
| Harris | Thomas | 2007 L 009519 | 09/10/2007 | 50,000.00 |
| Harrison | Raymond | 2008 L 012486 | 11/07/2008 | 50,000.00 |
| Hayes | Harold | 2009 L 004346 | 04/10/2009 | 125,000.00 |
| Hemminger | Joan | 2008 L 014335 | 12/30/2008 | 125,000.00 |
| Hendricksen | Kenneth | 2008 L 013899 | 12/17/2008 | 125,000.00 |
| Herman | Howard | 2008 L 001277 | 02/05/2008 | 125,000.00 |
| Herrera | Jose | 2008 L 012532 | 11/10/2008 | 125,000.00 |
| Herrick | James | 06 L 006928 | 06/30/2006 | 50,000.00 |
| Hess | Anna M. | 09 L 629 | 06/12/2009 | 125,000.00 |

| Last Name | First Name | Court Number | Date Suit Filed | Amount |
|---|---|---|---|---|
| Hester | John | 2006 L 013564 | 12/28/2006 | 125,000.00 |
| Hight | George | 2007 L 014387 | 12/28/2007 | 5,000.00 |
| Hoffman | Frank | 2006 L 003046 | 03/22/2006 | 125,000.00 |
| Hogan | Harold | 2008 L 005922 | 05/30/2008 | 50,000.00 |
| Hohl | Raymond | 2007 L 007917 | 07/30/2007 | 125,000.00 |
| Hopson | Willie | 09 L 001111 | 01/29/2009 | 50,000.00 |
| Hopwood | Robert | 2006 L 001017 | 01/30/2006 | 125,000.00 |
| Houle | Peter | 2009 L 004722 | 04/21/2009 | 125,000.00 |
| Hughey | James | 2008 L 013442 | 12/04/2008 | 125,000.00 |
| Hunkley | Russell | 2008 L 012185 | 10/31/2008 | 125,000.00 |
| Hyatte | Dale | 2006 L 009748 | 09/14/2006 | 125,000.00 |
| Iocca | Dominic | 0922-CC01597 | 04/15/2009 | 50,000.00 |
| Irwin | Barbara | 2007 L 010396 | 10/02/2007 | 125,000.00 |
| Jackson | Robert | 2008 L 006880 | 06/24/2008 | 50,000.00 |
| Jaeger | Theodore | 2007 L 003915 | 04/16/2007 | 50,000.00 |
| Jakomovich | William | 2006 L 10045 | 09/22/2006 | 125,000.00 |
| Janet | Robert | 2007 L 000096 | 01/04/2007 | 125,000.00 |
| Jankowski | Frank | 2009 L 004152 | 04/06/2009 | 125,000.00 |
| Jasper | William | 2007 L 014216 | 12/20/2007 | 125,000.00 |
| Jensen | John | 2006 L 011082 | 10/20/2006 | 125,000.00 |
| Johnson | Clarence | 2007 L 001344 | 02/06/2007 | 50,000.00 |
| Johnson | Theodore | 2007 L 005480 | 05/29/2007 | 50,000.00 |
| Johnson | William | 2007 L 011333 | 10/17/2007 | 125,000.00 |
| Jones | Charles | 2008 L 002370 | 02/29/2008 | 5,000.00 |
| Jones | Joe | 2008 L 009435 | 08/26/2008 | 50,000.00 |
| Jones | Joseph S. | 08 L 975 | 10/17/2008 | 50,000.00 |
| Joslyn | John | 2008 L 003256 | 03/24/2008 | 50,000.00 |
| Junius | Joseph | 2007 L 001525 | 02/09/2007 | 125,000.00 |
| Jurjevic | Jim | 2008 L 007675 | 07/16/2008 | 50,000.00 |
| Kaepplinger | Robert | 2007 L 000247 | 01/09/2007 | 5,000.00 |
| Karabaic | Vinko | 2005 L 014034 | 12/13/2005 | 125,000.00 |
| Kaszubowski | Olga | 2008 L 011684 | 10/21/2008 | 125,000.00 |
| Katkus | John | 06 L 007313 | 07/13/2006 | 50,000.00 |
| Kendzora | Jane F. | 0922-CC01150 | 3/20/2009 | 125,000.00 |
| Kent | Daniel | 2008 L 1161 | 02/01/2008 | 125,000.00 |
| Kettler | Frederick B. | 0822-CC09470 | 11/6/2008 | 125,000.00 |
| Kettler | Kenneth | 2007 L 013656 | 12/06/2007 | 125,000.00 |
| Kincaid | Rhea | 09 L 005614 | 05/12/2009 | 125,000.00 |
| King | Pauline | 2008 L 014327 | 12/30/2008 | 125,000.00 |
| King | Ronald | 2007 L 014046 | 12/17/2007 | 125,000.00 |
| King | Vernon | 2005 L 6326 | 06/08/2005 | 125,000.00 |
| Kissane | Edward | 2008 L 009436 | 08/26/2008 | 50,000.00 |
| Kleemola | Charles | 2008 L 002019 | 02/22/2008 | 5,000.00 |
| Klich | Edward | 08 L 013339 | 12/02/2008 | 125,000.00 |
| Klodzinski | Leo | 2007 L 006372 | 06/20/2007 | 5,000.00 |
| Knapp | Kenneth | 2008 L 010234 | 09/15/2008 | 5,000.00 |
| Koch | Shirley | 2008 L 007554 | 07/11/2008 | 125,000.00 |

| Last Name | First Name | Court Number | Date Suit Filed | Amount |
|---|---|---|---|---|
| Kocman | Carolyn | 2007 L 008044 | 08/01/2007 | 50,000.00 |
| Korzik | Lawrence | 2009 L 001548 | 02/10/2009 | 125,000.00 |
| Koza | Walter | 2006 L 013038 | 12/13/2006 | 125,000.00 |
| Kreye | Lloyd | 2006 L 012578 | 12/01/2006 | 20,000.00 |
| Krusenoski | Robin | 09 L 002860 | 03/09/2009 | 125,000.00 |
| Kuna, Sr. | John | 2007 L 005898 | 06/07/2007 | 125,000.00 |
| Kyrk | Charles | 2008 L 009798 | 09/03/2008 | 125,000.00 |
| Lach | Paul | 08 L 014337 | 12/30/2008 | 125,000.00 |
| Lagerstrom | Lennard | 2007 L 000682 | 01/19/2007 | 125,000.00 |
| Lagowski | Francis | 2008 L 008176 | 07/25/2008 | 125,000.00 |
| Lamb | Richard W. | 08 L 804 | 9/9/2008 | 125,000.00 |
| Lankford | Craig | 2007 L 008518 | 08/13/2007 | 50,000.00 |
| Lash | Robert | 2007 L 010257 | 09/28/2007 | 5,000.00 |
| Laurencell | James | 2008 L 013804 | 12/15/2008 | 20,000.00 |
| Lazzari | Frank | 2008 L 011351 | 10/14/2008 | 125,000.00 |
| Leach | Donald | 2006 L 09116 | 07/16/2007 | 125,000.00 |
| Ledbetter | Robert L. | 09 L 625 | 6/12/2009 | 50,000.00 |
| Lee | Baxter L. | 0922-CC02369 | 6/12/2009 | 125,000.00 |
| Leide | Howard | 2007 L 007001 | 07/06/2007 | 125,000.00 |
| Leimbacher | Donald | 2007 L 009022 | 08/27/2007 | 50,000.00 |
| Lemberger | Jerome | 09 L 533 | 5/26/2009 | 125,000.00 |
| Lenz | Raymond | 2007 L 012833 | 11/13/2007 | 50,000.00 |
| Lepkowski, Sr. | Joe | 2008 L 000638 | 01/18/2008 | 50,000.00 |
| Lewis | Ford Ray | 2009 L 004792 | 04/22/2009 | 50,000.00 |
| Lewzader | Elmer | 2009 L 006298 | 05/29/2009 | 125,000.00 |
| Lindsey | Peggy | 2007 L 013181 | 11/21/2007 | 125,000.00 |
| Lisowsky | Jaroslaw | 2008 L 013574 | 12/08/2008 | 125,000.00 |
| Lombardi | Joseph | 2006 L 008929 | 08/23/2006 | 50,000.00 |
| Loos | Jennifer | 08 L 005604 | 05/21/2008 | 125,000.00 |
| Lopez | Anthony | 2007 L 003796 | 04/12/2007 | 5,000.00 |
| Lovelace | Jerry | 2007 L 003969 | 04/17/2007 | 50,000.00 |
| Lowe | Lafayette "Pete" | 2005 L 2059 | 02/22/2005 | 50,000.00 |
| Luhrsen | Marlene | 09 L 003473 | 03/23/2009 | 125,000.00 |
| MacDonald | Robert | 2008 L 002758 | 03/11/2008 | 125,000.00 |
| Manchester | Richard | 2008 L 007674 | 07/16/2008 | 125,000.00 |
| Marin | Francisco | 2009 L 002630 | 03/04/2009 | 125,000.00 |
| Marsala | Sam | 2007 L 002765 | 03/15/2007 | 50,000.00 |
| Marson | John | 2008 L 010958 | 10/02/2008 | 125,000.00 |
| Mascillino | Joan | 2007 L 005252 | 05/22/2007 | 50,000.00 |
| Mathis | George A. | 0922-CC02246 | 5/29/2009 | 50,000.00 |
| Martino | Frank | 05 L 013645 | 12/02/2005 | 50,000.00 |
| Maziarz | Jerome | 2008 L 012484 | 11/07/2008 | 125,000.00 |
| McCreless | Dennis | 2007 L 008264 | 08/06/2007 | 50,000.00 |
| McCrory | Chauncey | 2007 L 000304 | 01/10/2007 | 5,000.00 |
| McDougal | John | 2008 L 009836 | 09/04/2008 | 125,000.00 |
| McFerron | Norman | 09 L 001584 | 02/10/2009 | 125,000.00 |
| McGrath | Owen | 2006 L 011558 | 11/02/2006 | 125,000.00 |

| Last Name | First Name | Court Number | Date Suit Filed | Amount |
|---|---|---|---|---|
| McGraw | Ronald | 2007 L 002140 | 02/27/2007 | 20,000.00 |
| McHugh | Bernard | 2008 L 002064 | 02/22/2008 | 125,000.00 |
| McHugh | Gerald | 2008 L 004281 | 04/18/2008 | 50,000.00 |
| McKinley | Larry | 2007 L 003150 | 03/26/2007 | 50,000.00 |
| McMahon | Arthur | 2007 L 004279 | 04/25/2007 | 5,000.00 |
| McMahon | Kevin | 2008 L 014439 | 12/31/2008 | 5,000.00 |
| McManus | Michael | 2007 L 013657 | 12/06/2007 | 50,000.00 |
| McNamara | John "Jack" | 2007 L 006541 | 06/25/2007 | 20,000.00 |
| McRoy | Lloyd | 2006 L 009169 | 08/30/2006 | 125,000.00 |
| Medina | Jose | 2006 L 008811 | 08/18/2006 | 125,000.00 |
| Melero | Adan | 2006 L 011179 | 10/24/2006 | 125,000.00 |
| Melton | Edgar | 2008 L 010380 | 12/31/2008 | 50,000.00 |
| Merten | Donald | 2008 L 007522 | 07/11/2008 | 125,000.00 |
| Meyer | Bernard | 2008 L 005683 | 05/22/2008 | 125,000.00 |
| Meyer | Roger | 2009 L 005032 | 04/28/2009 | 125,000.00 |
| Meyer | William J. | 0822-CC08193 | 8/19/2009 | 125,000.00 |
| Meyers | Paul | 09 L 005810 | 5/15/2009 | 125,000.00 |
| Michael | William | 2007 L 004855 | 05/10/2007 | 50,000.00 |
| Michniewicz, Sr. | Stanley | 2007 L 013360 | 11/29/2007 | 125,000.00 |
| Miller | Roger | 2009 L 006473 | 06/02/2009 | 125,000.00 |
| Miller | John | 2008 L 010986 | 10/02/2008 | 50,000.00 |
| Mills | Kenneth | 2007 L 006121 | 06/13/2007 | 50,000.00 |
| Mindeman | Dean | 2006 L 007759 | 07/24/2006 | 125,000.00 |
| Mitchell | Ferber | 2006 L 009285 | 09/01/2006 | 50,000.00 |
| Moore | Elihu | 2007 L 008266 | 08/06/2007 | 50,000.00 |
| Moore | Ronald | 2008 L 002628 | 03/07/2008 | 50,000.00 |
| Moore | Lionel | 2007 L 010125 | 09/26/2007 | 5,000.00 |
| Morales | Luis | 2006 L 011221 | 10/25/2006 | 125,000.00 |
| Morford | William | 2009 L 004721 | 04/21/2009 | 125,000.00 |
| Moses | Kenneth | 2006 L 010912 | 10/17/2006 | 50,000.00 |
| Moss | Paul | 2008 L 006585 | 06/17/2008 | 50,000.00 |
| Moye | Burtis "Gene" | 2006 L 011410 | 10/30/2006 | 5,000.00 |
| Murphy | Marian | 2008 L 014395 | 12/30/2008 | 125,000.00 |
| Murphy | Thomas | 2007 L 004470 | 05/01/2007 | 50,000.00 |
| Murray | Melvin | 2007 L 012956 | 11/15/2007 | 125,000.00 |
| Nelson | Columbus | 2007 L 006908 | 07/05/2007 | 5,000.00 |
| Nelson | Donald | 2006 L 008514 | 08/10/2006 | 50,000.00 |
| Nelson | Victor F. | 09 L 149 | 2/20/2009 | 125,000.00 |
| Nemcevic | Peter | 2009 L 002483 | 02/27/2009 | 125,000.00 |
| Neubeck | Roy | 2007 L 005481 | 05/29/2007 | 5,000.00 |
| Newell | David | 2006 L 008012 | 07/28/2006 | 125,000.00 |
| Newhauser, Sr. | Warren | 2006 L 006917 | 06/30/2006 | 50,000.00 |
| Nickerson | Ronald | 2007 L 004495 | 05/01/2007 | 125,000.00 |
| Nicosia | Elizabeth | 2007 L 001558 | 02/13/2007 | 125,000.00 |
| Novak | Marilyn | 09 L 002632 | 03/04/2009 | 125,000.00 |
| Novinski | Donna | 2008 L 007086 | 06/30/2008 | 125,000.00 |
| O'Reilley | Donald | 2007 L 006022 | 06/11/2007 | 50,000.00 |

| Last Name | First Name | Court Number | Date Suit Filed | Amount |
|---|---|---|---|---|
| O'Rozco | Leo | 06 L 007141 | 07/10/2006 | 50,000.00 |
| Oaks | Willard | 2008 L 002374 | 02/29/2008 | 50,000.00 |
| Olsen | Karl | 07 L 000155 | 07/25/2007 | 125,000.00 |
| Orrill | Melvin | 2006 L 009398 | 09/06/2006 | 20,000.00 |
| Orsini | George | 2007 L 001781 | 02/15/2007 | 5,000.00 |
| Osowski | Eugene | 2008 L 012322 | 11/05/2008 | 50,000.00 |
| Pace | Joseph | 2007 L 004119 | 04/20/2007 | 5,000.00 |
| Painter | Donald | 2006 L 00691 | 01/20/2006 | 50,000.00 |
| Parker | William | 09 L 003295 | 03/18/2009 | 50,000.00 |
| Parks | James | 2007 L 004639 | 05/04/2007 | 125,000.00 |
| Pate | David | 08 L 876 | 9/26/2008 | 125,000.00 |
| Pellegrini | Angelo | 2008 L 001893 | 02/19/2008 | 5,000.00 |
| Penelton Sr. | Donald | 2007 L 003842 | 04/13/2007 | 50,000.00 |
| Pennell | Doris | 2007 L 006467 | 06/22/2007 | 125,000.00 |
| Peters | Wayne | 2009 L 005202 | 05/01/2009 | 125,000.00 |
| Petzel | William | 09 L 002703 | 03/05/2009 | 5,000.00 |
| Pfister | Frank | 2007 L 000489 | 08/08/2007 | 125,000.00 |
| Pflueger | Walter | 2009 L 000567 | 01/20/2009 | 125,000.00 |
| Pickens | William | 0922-CC02224 | 5/27/2009 | 125,000.00 |
| Pine | Conrad | 08 L 006361 | 6/11/2008 | 125,000.00 |
| Pliske | Thomas | 2007 L 005613 | 05/31/2007 | 50,000.00 |
| Podschweit | Donald, Sr. | 2008 L 005341 | 05/15/2008 | 50,000.00 |
| Porras | Joseph | 2008 L 007886 | 07/21/2008 | 125,000.00 |
| Posey | Richard | 2008 L 010786 | 09/29/2008 | 125,000.00 |
| Potempa | Estelle | 2008 L 000862 | 01/24/2008 | 5,000.00 |
| Pritchett | Noble | 08 L 007306 | 07/07/2008 | 125,000.00 |
| Probst | Karen | 2008 L 002095 | 02/25/2008 | 50,000.00 |
| Prunty | James | 2007 L 001290 | 02/05/2007 | 125,000.00 |
| Prusak | Jim | 2007 L 002304 | 09/18/2007 | 125,000.00 |
| Pulido | Jesus | 2007 L 006057 | 06/12/2007 | 125,000.00 |
| Ragland | Paul | 2009 L 004791 | 04/22/2009 | 125,000.00 |
| Rahn | Meta | 2007 L 006490 | 06/22/2007 | 125,000.00 |
| Raichert | Patricia | 09 L 006642 | 06/05/2009 | 125,000.00 |
| Rajczyk | Donna | 2007 L 001891 | 02/20/2007 | 125,000.00 |
| Ramey | Clovis | 2006 L 012464 | 11/29/2006 | 125,000.00 |
| Raper | Barbara | 2008 L 014175 | 12/30/2008 | 125,000.00 |
| Ray | Dwine | 2008 L 007888 | 07/21/2008 | 125,000.00 |
| Ray | Glen | 2007 L 004769 | 05/08/2007 | 125,000.00 |
| Reeck | Glen | 08 L 010904 | 10/01/2008 | 125,000.00 |
| Reeves | Wilbert | 2008 L 009361 | 08/26/2008 | 5,000.00 |
| Reisenleiter | Philip A. | 0922-CC01596 | 4/15/2009 | 125,000.00 |
| Reitmeyer | David | 2007 L 006842 | 07/02/2007 | 125,000.00 |
| Rempas | Theodore | 2008 L 002547 | 03/06/2008 | 50,000.00 |
| Rexroth | Richard | 2007 L 003184 | 03/27/2007 | 50,000.00 |
| Richardson | Clifford | 09 L 511 | 5/19/2009 | 125,000.00 |
| Ridgeway | Dennis | 09 L 006582 | 6/4/2009 | 50,000.00 |
| Riley | Juanita | 0922-CC02368 | 6/12/2009 | 125,000.00 |

| Last Name | First Name | Court Number | Date Suit Filed | Amount |
|---|---|---|---|---|
| Rissky | Phillip | 2007 L 002850 | 03/19/2007 | 50,000.00 |
| Rizzuto | Ernest | 2008 L 007518 | 07/11/2008 | 125,000.00 |
| Robertson | Vincent | 2008 L 012553 | 11/10/2008 | 125,000.00 |
| Rodriguez | Alejandrino | 2007 L 010258 | 09/28/2007 | 50,000.00 |
| Rogers | Eugene | 2007 L 005852 | 06/06/2007 | 125,000.00 |
| Rogers | James | 2007 L 007053 | 07/09/2007 | 5,000.00 |
| Ronk | Frank | 2008 L 001280 | 02/05/2008 | 125,000.00 |
| Rorer | David | 2008 L 003151 | 03/20/2008 | 5,000.00 |
| Roscoe | William | 2008 L 9599 | 08/28/2008 | 50,000.00 |
| Ross | April | 08 L 006102 | 06/04/2008 | 125,000.00 |
| Rubiner | Barbara | 06 L 006914 | 06/30/2006 | 125,000.00 |
| Ruchal | Anthony J. | 0922-CC02249 | 5/29/2009 | 50,000.00 |
| Russell | William | 2007 L 004081 | 04/19/2007 | 5,000.00 |
| Saar | Robert | 2008 L 011179 | 10/08/2008 | 125,000.00 |
| Safley | Z.L. | 2007 L 008356 | 08/08/2007 | 125,000.00 |
| Sales | Catherine | 2007 L 005026 | 05/15/2007 | 50,000.00 |
| Sampurdanis | Evangelia | 07 L 014452 | 12/31/2007 | 125,000.00 |
| Samuel, Jr. | Arnold | 2008 L 004008 | 04/11/2008 | 125,000.00 |
| Sanson | Rick | 2007 L 008961 | 08/24/2007 | 5,000.00 |
| Santerelli | Fred | 2006 L 012577 | 12/01/2006 | 125,000.00 |
| Sardella | Robert | 2007 L 011958 | 10/23/2007 | 125,000.00 |
| Sauriol | Rene | 2006 L 010251 | 09/28/2006 | 5,000.00 |
| Sawyer | Edward | 2006 L 009843 | 09/18/2006 | 125,000.00 |
| Schlegel | Donald | 2008 L 013126 | 11/24/2008 | 125,000.00 |
| Schmidt | Holly | 2007 L 001251 | 09/18/2007 | 125,000.00 |
| Schuepbach | Robert | 2009 L 003794 | 03/31/2009 | 125,000.00 |
| Scribner | Mark | 2008 L 009450 | 08/26/2008 | 125,000.00 |
| Seville | John | 2007 L 013599 | 12/05/2007 | 125,000.00 |
| Shaw | Christopher | 2007 L 002492 | 03/08/2007 | 125,000.00 |
| Shaw | Donald | 2007 L 003970 | 04/17/2007 | 5,000.00 |
| Sheridan | Richard | 2007 L 005965 | 06/08/2007 | 5,000.00 |
| Shestak | John | 2008 L 009718 | 09/02/2008 | 125,000.00 |
| Shoop | Willard | 2007 L 012290 | 10/30/2007 | 125,000.00 |
| Siegand, Sr. | George | 2007 L 004378 | 04/27/2007 | 20,000.00 |
| Sieja | Frank | 2008 L 003185 | 03/21/2008 | 125,000.00 |
| Simpson | Andrew | 2007 L 010632 | 10/09/2007 | 125,000.00 |
| Simpson | Robert | 2009 L 005203 | 05/01/2009 | 125,000.00 |
| Sklany | Steve | 2007 L 006375 | 06/20/2007 | 125,000.00 |
| Slenk | Marie | 2008 L 007556 | 07/11/2008 | 125,000.00 |
| Smith | Kenneth | 2008 L 006394 | 06/11/2008 | 125,000.00 |
| Smith | Leslie | 2006 L 010742 | 10/12/2006 | 125,000.00 |
| Smith | Robert | 2008 L 013803 | 12/15/2008 | 125,000.00 |
| Smith | James | 2006 L 001719 | 02/16/2006 | 50,000.00 |
| Soliz | Benjamin J. | 0922-CC00663 | 2/20/2009 | 50,000.00 |
| Soucek | Milton | 2007 L 004381 | 07/19/2007 | 125,000.00 |
| Spadoni | Leroy | 2006 L 013602 | 12/29/2006 | 20,000.00 |
| Spear | Kenneth | 01 L 007795 | 06/28/2001 | 125,000.00 |

| Last Name | First Name | Court Number | Date Suit Filed | Amount |
|---|---|---|---|---|
| Sperling | Marvin | 0822-CC00960 | 3/19/2008 | 125,000.00 |
| Spiewak | Richard | 2008 L 004960 | 05/06/2008 | 125,000.00 |
| Stark | Darryl | 2009 L 006073 | 05/22/2009 | 125,000.00 |
| Stechly | Michael | 2009 L 005208 | 05/01/2009 | 50,000.00 |
| Stechkober | John | 08 L 008057 | 07/24/2008 | 125,000.00 |
| Steimle | Elliott | 2009 L 000425 | 01/14/2009 | 125,000.00 |
| Stevens | John W. | 0822-CC073972 | 6/30/2008 | 125,000.00 |
| Stewart | Johnny | 2008 L 011882 | 10/23/2008 | 50,000.00 |
| Struck | George | 2008 L 010959 | 10/02/2008 | 125,000.00 |
| Suk | Lawrence | 2007 L 006124 | 06/13/2007 | 125,000.00 |
| Sullivan | Karon N. | 08 L 1190 | 12/18/2008 | 125,000.00 |
| Summers | Arliss | 2007 L 009911 | 09/20/2007 | 50,000.00 |
| Supple | Kenneth | 06 L 006509 | 06/21/2006 | 125,000.00 |
| Takacs | John | 2008 L 004634 | 04/28/2008 | 5,000.00 |
| Tatje | Richard | 06 L 07514 | 07/19/2006 | 50,000.00 |
| Teml | Irvin | 2008 L 003235 | 03/24/2008 | 5,000.00 |
| Thomas | August | 2009 L 000540 | 01/16/2009 | 50,000.00 |
| Thomas | Wendell | 2008 L 003571 | 04/01/2008 | 5,000.00 |
| Thompson | Harold H. | 08 L 1051 | 11/7/2008 | 125,000.00 |
| Thompson | James | 2008 L 001162 | 02/01/2008 | 125,000.00 |
| Thompson | Robert G. | 2008 L 011350 | 10/14/2008 | 125,000.00 |
| Tollas | George | 08 L 013898 | 12/17/2008 | 125,000.00 |
| Tomei | Fred | 2007 L 008796 | 08/21/2007 | 125,000.00 |
| Toot | George | 2007 L 00710 | 01/19/2007 | 125,000.00 |
| Townsend | James | 09 L 005723 | 05/14/2009 | 125,000.00 |
| Trejo | Irma | 2008 L 008972 | 08/14/2008 | 125,000.00 |
| Tuhey | Robert | 2008 L 004405 | 04/22/2008 | 125,000.00 |
| Turner | Conley | 2008 L 010178 | 09/12/2008 | 50,000.00 |
| Turner | Paul | 07 L 667 | 7/27/2007 | 125,000.00 |
| Turtenwald | Robert | 2009 L 002633 | 03/04/2009 | 125,000.00 |
| Tuzzolino | John | 2009 L 006055 | 05/21/2009 | 125,000.00 |
| Usyak | Paul | 2007 L 012618 | 11/07/2007 | 125,000.00 |
| Van Duyne | Eugene A. | 0922-CC01196 | 3/25/2009 | 5,000.00 |
| Van Hove | Kenneth | 2008 L 014435 | 12/31/2008 | 50,000.00 |
| Van Ostrand | Robert | 2008 L 013007 | 11/20/2008 | 125,000.00 |
| Vignocchi | David | 2008 L 014178 | 12/24/2008 | 125,000.00 |
| Vinci | Joseph | 2007 L 009196 | 08/30/2007 | 125,000.00 |
| Vollmert | Adrienne | 2007 L 013325 | 11/28/2007 | 125,000.00 |
| Von de Bur | Harold | 2009 L 003029 | 03/12/2009 | 125,000.00 |
| Waggoner | Eldo | 2009 L 006237 | 05/27/2009 | 125,000.00 |
| Wahlin | Kenneth | 2009 L 006340 | 05/29/2009 | 125,000.00 |
| Walker | Lloyd | 2009 L 000776 | 01/22/2009 | 125,000.00 |
| Walker | Reid | 2009 L 006776 | 06/10/2009 | 125,000.00 |
| Wallace | Caryl | 2006 L 003137 | 03/08/2007 | 125,000.00 |
| Watts | Virgil | 09 L 513 | 5/19/2009 | 125,000.00 |
| Weatherbee | James | 2009 L 003987 | 04/03/2009 | 125,000.00 |
| Weaver | Linda | 09 L 001449 | 02/06/2009 | 125,000.00 |

| Last Name | First Name | Court Number | Date Suit Filed | Amount |
|---|---|---|---|---|
| Webb | Maynard | 2008 L 004159 | 04/16/2008 | 125,000.00 |
| Weiss | Joyce | 2006 L 011920 | 11/14/2006 | 125,000.00 |
| Welland | Freddie | 0922-CC02223 | 5/27/2009 | 125,000.00 |
| West | Robert | 07 L 012294 | 10/30/2007 | 125,000.00 |
| West | James | 2006 L 010880 | 10/16/2006 | 5,000.00 |
| Weston | Barry L. | 0922-CC00303 | 1/9/2009 | 5,000.00 |
| White | Annie | 2007 L 014040 | 12/17/2007 | 125,000.00 |
| White | Robert | 09 L 006300 | 05/29/2009 | 125,000.00 |
| White | Ted | 2008 L 012187 | 10/31/2008 | 125,000.00 |
| Whitehead | Andrew | 01 L 013923 | 10/31/2001 | 5,000.00 |
| Wicklund | Oliver | 2007 L 008410 | 08/09/2007 | 125,000.00 |
| Williams | Sammie | 2006 L 009668 | 09/13/2006 | 50,000.00 |
| Williams | Bedford | 09 L 002904 | 03/10/2009 | 20,000.00 |
| Williams | Don | 2006 L 10625 | 10/10/2006 | 5,000.00 |
| Wills | Robert | 2007 L 009029 | 08/27/2007 | 5,000.00 |
| Wilson | James | 2008 L 014173 | 12/24/2008 | 50,000.00 |
| Wilson | James | 2007 L 008262 | 08/06/2007 | 5,000.00 |
| Wirth | John | 2008 L 002168 | 02/26/2008 | 125,000.00 |
| Wishnoff | Evelyn | 2007 L 004496 | 05/01/2007 | 125,000.00 |
| Wollschlaeger | Albert | 2007 L 001552 | 02/13/2007 | 5,000.00 |
| Woods | Dennis L. | 08 L 330 | 4/18/2008 | 125,000.00 |
| Wright | James | 2008 L 001440 | 02/08/2008 | 5,000.00 |
| Yates | Earl | 08 L 58 | 1/25/2008 | 125,000.00 |
| Yosick | Dennis | 2007 L 005530 | 05/30/2007 | 125,000.00 |
| Young, Sr. | John | 2006 L 010581 | 10/10/2006 | 125,000.00 |
| Zavesky | Lenore | 2009 L 005918 | 05/19/2009 | 125,000.00 |
| Zeiter | Gerald | 2007 L 009806 | 09/18/2007 | 125,000.00 |
| Zeller | Donna | 2007 L 003795 | 04/12/2007 | 125,000.00 |
| Zemke | Michael | 2006 L 011591 | 11/03/2006 | 50,000.00 |
| Zimmerman | Girard | 2007 L 010562 | 10/05/2007 | 125,000.00 |
| Zlogar | Joseph | 2007 L 014222 | 12/21/2007 | 5,000.00 |

# EXHIBIT B

KB/al

Firm I.D. No: 90200

IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS
COUNTY DEPARTMENT, LAW DIVISION

Raymond T. Alarie;
John Tuzzolino; Elmer Lewzader;
Roger Miller; Jack E. Carr;
Kenneth Wahlin; Paul Filbin;
John Berry; Reid Walker;
Eldo Waggoner; Joseph Eller;
Darryl Stark; John Murphy;
George Fowler; Robert Lee White;
Elmer Lewzader; Dennis Ridgeway;
Patricia Raichert; Betty Lou Robinson;
Theodore Mateja; Norman Weinger;
Leonard Lundborg; James A. Keller;
John Dunder; Ronald Hendrickson;
Thomas Brady; Lawrence Eason;
Michael Berry; Thomas Zielisnki;
Donald R. Williams; John Murphy;
Ronald Jurgeto; Phyllis Cozzola;
Peter Sagel; Samuel Gentile;
James J. Smith; Grady Biby;
Randall Davis; Alan Debeneditto;
James Koenig; Glendon Wolter;
Warren Anderson; Mary Stoker;
James Brown; Sharon Nugent;
Frederick Pujdak; Ralph McCoy;
George Fowler; George Fowler;
James Lodl; Andrew Woodard;
Michael Novosel; Richard Hallenbeck;
Norbert Pogorzelski; George Grandinetti;
Thomas Zielinski; Nicholas R. Kozak;
Bill Hallowell; Anthony Citro;
Phillip Rossi; Ronald J. Knirs;
Leslie Edward Izzi Sr.; William Nannini;
Gerald Lennox; Bruce Chappell; Leroy Dunwald;
Randall Davis; David Kaufman;
James R. Hughey; Lawrence Vanden Heuvel;
Robert L. Chaffee; Donald E. Hoeve;
Thomas J. Cullen; Robert Stewart;
John W. Reider; Ervin Schulz;
Lynn Raymond Miller; Richard Christianson;

Case NO. 11 L 6507

In RE: ASBESTOS

Blair Kling Robert McCluskie;
Cornelius Gray;
Arthur Filion;
Dennis K. Rice;
Kermit Clark;
John C. Palma;
Carl Connell;
Emilio Salinas;
Frank Chiaramello;
Robert Groh;
Gavin Stone;
Edward Holt;
Evelyn Schaefer;
Shirley Lowder;
Randy Robinson;
Percy Lee Jackson;
Don Herschel Miles;
Raymond Loranger;
Thelma Lamprecht;
Donald Kinnear;
William Coleman;
Ray Rigg;
Frank Kral Donald Long;
Eugene Parker;
Howard Emanuelson;
Roy Obst;
Val Celaya;
Elaine Holtzman;
Robert A. Grochulski;
Lloyd Harloff;
Jasper C. Mangiaracina;
Julius Wayne Mitchell ;
Melvin Black;
Gary Terry;
Sophie Leginski;
Gerald Ceci;
Robert Lowe, Sr.;
Edward Hickey;
Leonard Wargin;
Elmer Busby;
William Warren ;
Willie Chambers ;
Harold Kindt ;
Leonard Hoffman;
Denis Lawlor ;
Jan Keeling;

Frederick M. Goll;

Lawrence G. Cornell;
George Murray;
Donald Pierce;
Russell V. Green;
Zdenek Machalka;
Duane Sollenberger;
George Van Slyke ;
Alice Phillips;
Walter Barutha;
Donald Renken;
Robert Wiley;
Gerald Herr;
William Straube;
Thomas Sims;
Bernard Lutzke;
Kevin Powell
Mary Ann Murphy
John Stoudt;
August Rosselli;
Richard Ludgatis;
Esmer Garnett;
Arnold Krafft;
Ambrose Ruholl;
Alvah Hutchinson;
Avery Ivey;
Gerald Sparks;
James McKanna;
Howard Sank;
Barbara Guydon Banks;
Joe Louis Hutchinson;
Walter Corder;
Leonard Syrowik;
Larry Koger;
Luther C. Wichmann;
Leo Schroeder;
Richard Loftus;
Tommie Luckett;
Robert Kelly;
Milton J. Hudson;
Charles Dybas;
William Fech;
Robert Rinaldi;
Jruther Roberts;
Marilyn Freeman;
Gregory LeVieux;
Rocco LaPorta;

Lloyd Olson;
Raymond Dorell;
Charles Hillyer;
Kenneth Bader;
William Flanigan;
David A. Raposo;
Terry Baker;
Roger Hejza;
William Smulder;
Barry Dieden;
Mildred Gordon;
Maxwell Nelson;
Robert Webb;
Garrett E. Van Dyke;
Evangeline Ciers;
Alan Friedlander;
Merriweather Shaw;
Walter Karasek;
Ronald Carnes;
Bernard Miller;
Kilven Fort;
Frederick Rehbein;
Miguel Rosas;
William Miser;
Martin Crinion;
Charles Hora;
Dorothy Loser;
Mark A. Donegan;
Larry Barringer;
Edward C. Taylor;
Dennis H. Anderson;
Charles Millinder;
Ronald C. Anderson;
Ethel Keane;
Fred Palazzolo;
Harold L. Thomas;
Phillip C. Olson;
Paul Schmidt;
John H.C. Risdon;
Barbara Schafer;
Joseph Clarke;
Augustine Coleman;
Gerardo Almaguer;
Norman Welch;
John Kloecker;
Henry Tomko;

Frank Senise;
Mack S. Cehanowitz;
Ralph J. Seleski;
Dennis A. Anderson;
Evelyn Carolan;
Barry Russell;
Edward Morley;
Dennis Curran;
Ernest Mayden;
Preston Pingel ;
John W. Crothers;
Donald Julitz;
Charles Galik;
Lonnie Watson;
John Tropeck;
Raymond Ofenbeck;
Dale Merrill;
Robert Dettmar;
Dale Graham;
Vytautas Juskus;
Morgan Dubiel;
Daniel Boyd;
Robert L. Palen;
James R. Spaight;
Phillip Gautschy;
Myrna Olson;
Thomas M. Bridges,Sr.;
Ronald M. Goldyn;
Delmar Ellis;
Louise Dechman;
Alvin Liggins;
Harry W. Gluck;
Todd Roney;
Billy Bower;
Patrick O'Shea;
Jesus Rivera;
Robert W. Thompson;
Joseph L. Clark;
Robert W. Cropper;
Larry Gene Hysell;
David Lee Scott;
James R. Wright;
John A. Garner;
Albert Reading;
Charles Brown;
Russell Loyd;

Hiram Fort;
Thomas G. Carlson;
Charles John Pierce;
William Barrett;
Remigius Karwowski;
Joseph Grelewicz;
Gilbert Easton;
John J. Fogarty;
Edwin Larson;
Cecil Reese;
Karen Miller;
Joseph Blaha;
Alex Ventresca;
Dorothy M. Carr;
Neil Van Der Kolk;
Welcie Maynard;
Teddy M. Schram;
James E. Furlong;
Guy Mitola;
Franklin Phillips;
Rick Stolfa;
Kenneth Worthington;
Allen Shoaf;
Robert J. Rogers;
Leon Butcher;
Marian L. Daley;
Mark Nuzzo;
Grayson Jones, Sr.;
Kevin M. Major;
Donald Cassier;
Rudolph Pardonek;
Millard Goben;
Nancie Shellenbaum;
Lucetta Cadman;
Stanley Chernutan;
Edward Bara;
Edward Burchardt;
Robert Lee Christian;
Rufus Palmore;
James Quinlan;
Paul Krampitz;
Normand Fleury;
Guenter Lattemann;
Mary Clemmons;
David Feltner;
Ernest Rico;

Robert Bates;
Anthony L. Bytnar;
Carl C. Ferris;
Dale Heuberger;
John T. Griffin;
Norman E. Kaufman;
Wilbur Summers;
John L. Daniel;
John L. Stiglitz;
Casey Case;
James Harris;
Jack E. Knight;
Lawrence Chiapetta;
Gerald D. Smith;
Jerald Runyan;
Kristina Trinka;
George Harding;
James A. Haas;
Arnold Boyenga;
William Joyce;
Darell Ruebsamen;
Joan Fricht;l
Joseph Nimee;
Marvin Ostrander;
Parnell Kaiser;
Donald Charpentier;
Melvin Corbeil;
Eddie Eugene Bailey;
Joseph Burch;
Caridad Fernandez;
Donlad Landin;
Radoslav Dabic;
Steven Feinerman;
Joseph Stochl;
Charles Sebest;
Gordon Saas;
Ralph Olsen;
Nick Kelemen;
Richard Lind;
Joseph Herm;
William Shea;
Edward Looney;
Ronald Metcalfe;
Leland Anderson;
Robert Baldwin;
Steven Allumbaugh;

Case 1:13-cv-20743 Document 1 Filed 02/27/13 Exhibit B to Addendum Page 95 of 136

Lloyd P. Wilson;
Stanley Kocon;
Secundino Cruz;
Cynthia Wittke;
Clinton Cahoon;
Ola Smith;
Everett Gunn;
Jose Rodriguez;
Neal Moffett;
Robert Tucke;r
Leonard Larsen;
Betty Phillips;
Mark Busse
Jean Mitchell;
Dorothy Doerr;
James Glynn;
Stephen O'Mahoney;
Wayne Nordin;
James Panfilio;
Diane Gereg;
Glen Sievert;
Bruce Karas;
John Dieterle;
Elvira Cotto;
Rick J. O'Dette;
Fredrick Turner;
Timothy Wolf;
Richard Rakar;
Stewart Dalley;
Max Barker;
Elwyn Lenhard;
Elbert Colle;
George Glickley;
Donald Nikisch;
David Brzek;
Harvey Richards;
Ronald Wickiser;
Dominica Mercado;
Torres Charles Neal;
Smedley Graham;
William Terpstra;
Gary Anderson;
Ralph Walker
vs.

C.P. HALL

Defendant

**ORDER**

THIS CAUSE being heard on the complaint of the Plaintiffs (All Plaintiffs listed in Exhibit 1, attached and incorporated to this Order) with notice to all parties, the Court being fully advised as to the premises, and having jurisdiction of the parties and subject matter of the above entitled cause of action; find no just reason to delay payment pursuant to Supreme Court Rule 304 (a).

IT IS HEREBY ORDERED that the Court orders that judgment is entered for each of the Plaintiffs in the amounts listed in Exhibit 1, and against Defendant C.P. Hall. This judgment is final and absolute as to the parties in Case No. 11 L 6507

ENTERED
JUDGE WILLIAM D. MADDUX-1559
JUN 22 2011
DOROTHY BROWN
CLERK OF THE CIRCUIT COURT
OF COOK COUNTY, IL
DEPUTY CLERK

COONEY AND CONWAY
Attorneys for Plaintiff
120 North LaSalle Street
Chicago, IL 60602
(312) 236-6166

ENTER: ________________, 2011

JUDGE ________________

| InjuredNameLast | InjuredNameFirst | Disease | DocketNumber | Amount |
|---|---|---|---|---|
| Alarie | Raymond | Mesothelioma | 2010 L 009363 | $125,000.00 |
| Allumbaugh | Steven | Mesothelioma | 2011 L 005066 | $125,000.00 |
| Almaguer | Gerardo | Mesothelioma | 10 L 008136 | $125,000.00 |
| Anderson | Dennis A. | Mesothelioma | 10 L 008944 | $125,000.00 |
| Anderson | Dennis H. | Mesothelioma | 10 L 007503 | $125,000.00 |
| Anderson | Leland | Mesothelioma | 2011 L 004970 | $125,000.00 |
| Anderson | Ronald C. | Lung Cancer | 10 L 007533 | $50,000.00 |
| Anderson | Warren | Mesothelioma | 2009 L 008832 | $125,000.00 |
| Bader | Kenneth | Lung Cancer | 10 L 004719 | $50,000.00 |
| Bailey | Eddie | Lung Cancer | 2011 L 003773 | $50,000.00 |
| Baker | Terry | Mesothelioma | 10 L 0047971 | $125,000.00 |
| Baldwin | Robert | Mesothelioma | 2011 L 005011 | $125,000.00 |
| Bara | Edward | Mesothelioma | 11 L 000667 | $125,000.00 |
| Barrett | William | Lung Cancer | 10 L 013568 | $50,000.00 |
| Barringer | Larry | Mesothelioma | 10 L 007181 | $125,000.00 |
| Barutha | Walter | Mesothelioma | 2010 L 64 | $125,000.00 |
| Bates | Robert | Mesothelioma | 2011 L 001372 | $125,000.00 |
| Berry | Michael | Mesothelioma | 2009 L 008331 | $125,000.00 |
| Biby | Grady | Mesothelioma | 2009 L 008743 | $125,000.00 |
| Black | Melvin | Mesothelioma | 2010 L 000635 | $125,000.00 |
| Blaha | Joseph, Jr. | Lung Cancer | 2010 L 013943 | $50,000.00 |
| Bower | Billy | Mesothelioma | 2010 L 011868 | $125,000.00 |
| Boyd | Daniel | Lung Cancer | 2010 L 009896 | $50,000.00 |
| Boyenga | Arnold | Mesothelioma | 2011 L 003221 | $125,000.00 |
| Brady | Thomas | Mesothelioma | 2009 L 007556 | $125,000.00 |
| Bridges,Sr. | Thomas M. | Mesothelioma | 10 L 010368 | $125,000.00 |
| Brown | James | Mesothelioma | 2009 L 008992 | $125,000.00 |
| Brown | Charles | Mesothelioma | 2010 L 013027 | $125,000.00 |
| Burch | Joseph | Lung Cancer | 11 L 003772 | $50,000.00 |
| Burchardt | Edward | Non-Malignant | 2011 L 000666 | $5,000.00 |

PLAINTIFF'S EXHIBIT 1

| | | | | |
|---|---|---|---|---|
| Busby | Elmer | Lung Cancer | 2010 L 001014 | $50,000.00 |
| Busse | Mark | Mesothelioma | 2011 L 006450 | $125,000.00 |
| Butcher | Leon | Mesothelioma | 11 L 000178 | $125,000.00 |
| Bytnar | Anthony | Mesothelioma | 2011 L 001445 | $125,000.00 |
| Cadman | Lucetta | Mesothelioma | 11 L 000589 | $125,000.00 |
| Cahoon | Clinton | Lung Cancer | 11 L 005638 | $50,000.00 |
| Carlson | Thomas G. | Mesothelioma | 10 L 013398 | $125,000.00 |
| Carnes | Ronald | Non-Malignant | 10 L 006452 | $5,000.00 |
| Carolan | Evelyn Carolan | Mesothelioma | 10 L 009075 | $125,000.00 |
| Carr | Jack | Lung Cancer | | $50,000.00 |
| Carr | Dorothy M. | Mesothelioma | 10 L 014476 | $125,000.00 |
| Case | Casey | Lung Cancer | 11 L 001943 | $50,000.00 |
| Cassier | Donald | Lung Cancer | 11 L 000362 | $50,000.00 |
| Ceci | Gerald | Lung Cancer | 2010 L 000741 | $50,000.00 |
| Cehanowicz | Mack S. Cehanowitz | Mesothelioma | 10 L 008820 | $125,000.00 |
| Celaya | Val | Lung Cancer | 2010 L 000214 | $50,000.00 |
| Chaffee | Robert | Mesothelioma | 2009 L 010894 | $125,000.00 |
| Chambers | Willie | Lung Cancer | 2010 L 001381 | $50,000.00 |
| Chappell | Bruce | Non-Malignant | 2008 L 009733 | $5,000.00 |
| Charpentier | Donald | Mesothelioma | 11 L 003707 | $125,000.00 |
| Chernutan | Stanley | Mesothelioma | 11 L 000588 | $125,000.00 |
| Chiapetta | Lawrence | Non-Malignant | 11 L 001959 | $5,000.00 |
| Chiaramello | Frank | Mesothelioma | 2009 L 014677 | $125,000.00 |
| Christenson | Richard | Mesothelioma | 2009 L 011345 | $125,000.00 |
| Christian | Robert Lee | Lung Cancer | 11 L 000728 | $50,000.00 |
| Ciers | Evangeline | Lung Cancer | 10 L 005750 | $50,000.00 |
| Citro | Anthony | Mesothelioma | 2009 L 009585 | $125,000.00 |
| Clark | Joseph L. | Lung Cancer | 10 L 012157 | $50,000.00 |
| Clark | Kermit | Mesothelioma | 2009 L 014399 | $125,000.00 |
| Clarke | Joseph | Lung Cancer | 10 L 008196 | $50,000.00 |
| Clemmons | Mary | Mesothelioma | 11 L 000998 | $125,000.00 |

| | | | | |
|---|---|---|---|---|
| Coleman | Augustine C | Non-Malignant | 10 L 008198 | $5,000.00 |
| Coleman | William | Lung Cancer | 2009 L 015592 | $50,000.00 |
| Connell | Carl | Lung Cancer | 2009 L 014681 | $50,000.00 |
| Corbeil | Melvin | Non-Malignant | 11 L 003735 | $5,000.00 |
| Corder | Walter | Non-Malignant | 10 L 003184 | $5,000.00 |
| Cornell | Lawrence | Mesothelioma | 2010 L 001637 | $125,000.00 |
| Cotto | Elvira | Mesothelioma | 2009 L 012465 | $125,000.00 |
| Crinion | Martin | Mesothelioma | 10 L 006730 | $125,000.00 |
| Cropper | Robert | Mesothelioma | 2010 L 012247 | $125,000.00 |
| Crothers | John | Mesothelioma | 2010 L 009366 | $125,000.00 |
| Cruz | Secundino | Lung Cancer | 11 L 005096 | $50,000.00 |
| Cullen | Thomas | Mesothelioma | 2009 L 010949 | $125,000.00 |
| Curran | Dennis | Mesothelioma | 2010 L 009333 | $125,000.00 |
| Dabic | Radoslav | Non-Malignant | 11 L 003956 | $5,000.00 |
| Daley | Marian L. | Mesothelioma | 11 L 000220 | $125,000.00 |
| Daniel | John L. | Lung Cancer | 11 L 001896 | $50,000.00 |
| Davis | Randall | Mesothelioma | 2009 L 008792 | $125,000.00 |
| Debeneditto | Alan | Non-Malignant | 2009 L 008926 | $5,000.00 |
| Dechman | Louise | Mesothelioma | 10 L 010968 | $125,000.00 |
| Dettmar | Robert | Mesothelioma | 10 L 009526 | $125,000.00 |
| Dieden | Barry | Lung Cancer | 10 L 005148 | $50,000.00 |
| Dieterle | John | Mesothelioma | 2009 L 012291 | $125,000.00 |
| Donegan | Mark A | Mesothelioma | 10 L 007153 | $125,000.00 |
| Dorell | Raymond | Lung Cancer | 10 L 004309 | $50,000.00 |
| Dubiel | Morgan | Mesothelioma | 09 L 001377 | $125,000.00 |
| Dunder | John | Mesothelioma | 2009 L 007369 | $125,000.00 |
| Dunwald | Leroy | Lung Cancer | 2009 L 010426 | $50,000.00 |
| Dybas | Charles | Non-Malignant | 10 L 003843 | $5,000.00 |
| Eason | Lawrence | Non-Malignant | 2009 L 008132 | $5,000.00 |
| Easton | Gilbert | Mesothelioma | 10 L 013599 | $125,000.00 |
| Eller | Joseph | Non-Malignant | 2009 L 006884 | $5,000.00 |

| | | | | |
|---|---|---|---|---|
| Ellis | Delmar | Mesothelioma | 10 L 010552 | $125,000.00 |
| Emanuelson | Howard | Mesothelioma | 2009 L 015782 | $125,000.00 |
| Fech | William | Mesothelioma | 10 L 003841 | $125,000.00 |
| Feinerman | Steven | Mesothelioma | 11 L 004020 | $125,000.00 |
| Feltner | David | Mesothelioma | 11 L 001062 | $125,000.00 |
| Fernandez | Caridad | Mesothelioma | 11 L 003831 | $125,000.00 |
| Ferris | Carl C. | Mesothelioma | 11 L 001444 | $125,000.00 |
| Flanigan | William | Lung Cancer | 10 L 004896 | $50,000.00 |
| Fleury | Normand | Mesothelioma | 11 L 000933 | $125,000.00 |
| Fogarty | John J. | Non-Malignant | 10 L 013721 | $5,000.00 |
| Fort | Kilven | Non-Malignant | 10 L 006444 | $5,000.00 |
| Fort | Hiram | Mesothelioma | 10 L 013076 | $125,000.00 |
| Fowler | George | Mesothelioma | 2009 L 009352 | $125,000.00 |
| Freeman | Marilyn | Mesothelioma | 10 L 004251 | $125,000.00 |
| Frichtl | Joan | Mesothelioma | 11 L 003553 | $125,000.00 |
| Friedlander | Alan | Mesothelioma | 10 L 005745 | $125,000.00 |
| Fultz | Archie | Lung Cancer | 2009 L 009278 | $50,000.00 |
| Furlong | James E. | Mesothelioma | 10 L 014561 | $125,000.00 |
| Galik | Charles | Non-Malignant | 10 L 009451 | $5,000.00 |
| Garner | John A. | Lung Cancer | 10 L 012858 | $50,000.00 |
| Garnett | Esmer | Mesothelioma | 2010 L 002746 | $125,000.00 |
| Gautschy | Phillip | Lung Cancer | 10 L 009940 | $50,000.00 |
| Gentile | Samuel | Other Cancer | 2009 L 008600 | $20,000.00 |
| Gereg | Diane | Mesothelioma | 2009 L 012007 | $125,000.00 |
| Gluck | Harry W. | Mesothelioma | 10 L 011340 | $125,000.00 |
| Glynn | James | Lung Cancer | 2009 L 011574 | $50,000.00 |
| Goben | Millard | Mesothelioma | 11 L 000592 | $125,000.00 |
| Goldyn | Ronald M. | Other Cancer | 10 L 010486 | $20,000.00 |
| Goll | Frederick | Lung Cancer | 2009 L 011446 | $50,000.00 |
| Gordon | Mildred | Lung Cancer | 10 L 005271 | $50,000.00 |
| Graham | Dale | Lung Cancer | 10 L 009736 | $50,000.00 |

| | | | | |
|---|---|---|---|---|
| Grandinetti | George | Lung Cancer | 2009 L 009489 | $50,000.00 |
| Green | Russell | Lung Cancer | 2010 L 001626 | $50,000.00 |
| Grelewicz | Joseph | Non-Malignant | 10 L 013598 | $5,000.00 |
| Griffin | John T. | Mesothelioma | 11 L 001661 | $125,000.00 |
| Grochulski | Robert | Lung Cancer | 2010 L 000234 | $50,000.00 |
| Groh | Robert | Mesothelioma | 2009 L 014827 | $125,000.00 |
| Gunn | Everett | Lung Cancer | 11 L 005736 | $50,000.00 |
| Guydon-Banks | Barbara | Non-Malignant | 10 L 003213 | $5,000.00 |
| Haas | James A. | Mesothelioma | 11 L 002800 | $125,000.00 |
| Hallenbeck | Richard | Lung Cancer | 2009 L 009458 | $50,000.00 |
| Hallowell | Bill | Mesothelioma | 2009 L 009583 | $125,000.00 |
| Harding | George | Non-Malignant | 11 L 002573 | $5,000.00 |
| Harloff | Lloyd | Mesothelioma | 2010 L 000231 | $125,000.00 |
| Harris | James | Mesothelioma | 11 L 001951 | $125,000.00 |
| Hejza | Roger | Mesothelioma | 10 L 005093 | $125,000.00 |
| Hendrickson | Ronald | Lung Cancer | 2009 L 007349 | $50,000.00 |
| Herm | Joseph | Mesothelioma | 11 L 004514 | $125,000.00 |
| Herr | Gerald | Mesothelioma | 2010 L 002145 | $125,000.00 |
| Heuberger | Dale | Mesothelioma | 11 L 001395 | $125,000.00 |
| Hickey | Edward | Non-Malignant | 2010 L 000950 | $5,000.00 |
| Hillyer | Charles | Mesothelioma | 10 L 004675 | $125,000.00 |
| Hoeve | Donald | Mesothelioma | 2009 L 010892 | $125,000.00 |
| Hoffman | Leonard | Mesothelioma | 2010 L 1532 | $125,000.00 |
| Holt | Edward | Lung Cancer | 2009 L 015082 | $50,000.00 |
| Holtzman | Elaine | Mesothelioma | 2010 L 000215 | $125,000.00 |
| Hora | Charles Hora | Mesothelioma | 10 L 006658 | $125,000.00 |
| Hudson | Milton | Lung Cancer | 10 L 003784 | $50,000.00 |
| Hughey | James | Mesothelioma | 2008 L 013442 | $125,000.00 |
| Hutchinson | Alvah | Lung Cancer | 10 L 002816 | $50,000.00 |
| Hutchinson | Joe Louis | Mesothelioma | 10 L 003182 | $125,000.00 |
| Hysell | Larry Gene | Lung Cancer | 10 L 012620 | $50,000.00 |

| | | | | |
|---|---|---|---|---|
| Ivey | Avery | Lung Cancer | 10 L 002917 | $50,000.00 |
| Izzi | Leslie | Lung Cancer | 2009 L 009938 | $50,000.00 |
| Jackson | Percy | Mesothelioma | 2009 L 015330 | $125,000.00 |
| Jones, Sr. | Grayson | Other Cancer | 11 L 000307 | $20,000.00 |
| Joyce | William | Mesothelioma | 11 L 003399 | $125,000.00 |
| Julitz | Donald | Lung Cancer | 10 L 009449 | $50,000.00 |
| Jurgeto | Ronald | Mesothelioma | 2009 L 008020 | $125,000.00 |
| Juskus | Vytautas | Non-Malignant | 10 L 009735 | $5,000.00 |
| Kaiser | Parnell | Lung Cancer | 11 L 003644 | $50,000.00 |
| Karas | Bruce | Mesothelioma | 2009 L 012290 | $125,000.00 |
| Karasek | Walter | Mesothelioma | 10 L 006308 | $125,000.00 |
| Karwowski | Remigius | Mesothelioma | 10 L 013567 | $125,000.00 |
| Kaufman | David | Mesothelioma | 2009 L 010595 | $125,000.00 |
| Kaufman | Norman E. | Mesothelioma | 11 L 001534 | $125,000.00 |
| Keane | Ethel Keane | Lung Cancer | 10 L 007682 | $50,000.00 |
| Keeling | Jan | Lung Cancer | 2010 L 001638 | $50,000.00 |
| Keeling | Jan | Lung Cancer | 10 L 001638 | $50,000.00 |
| Kelemen | Nick | Mesothelioma | 11 L 004196 | $125,000.00 |
| Keller | James | Mesothelioma | 2009 L 007440 | $125,000.00 |
| Kelly | Robert | Mesothelioma | 10 L 003783 | $125,000.00 |
| Kindt | Harold | Mesothelioma | 2010 L 001383 | $125,000.00 |
| Kinnear | Donald | Mesothelioma | 2009 L 015530 | $125,000.00 |
| Kling | Blair | Mesothelioma | 2009 L 011366 | $125,000.00 |
| Kloecker | John Kloecker | Mesothelioma | 10 L 008265 | $125,000.00 |
| Knight | Jack E. | Lung Cancer | 11 L 001953 | $50,000.00 |
| Knirs | Ronald | Mesothelioma | 2009 L 009893 | $125,000.00 |
| Kocon | Stanley | Lung Cancer | 11 L 005094 | $50,000.00 |
| Koenig | James | Mesothelioma | 2009 L 008829 | $125,000.00 |
| Koger | Larry | Lung Cancer | 10 L 003341 | $50,000.00 |
| Kozak | Nicholas | Mesothelioma | 2009 L 009586 | $125,000.00 |
| Krafft | Arnold | Non-Malignant | 2010 L 002815 | $5,000.00 |

Case 11-20743 Claim 115-1 Part 2 Filed 02/27/13 to Addendum
Page 173 of 236

| | | | | |
|---|---|---|---|---|
| Kral | Frank | Lung Cancer | 2009 L 015852 | $50,000.00 |
| Krampitz | Paul | Mesothelioma | 11 L 000935 | $125,000.00 |
| Lamprecht | Howard | Mesothelioma | 2009 L 015529 | $125,000.00 |
| Landin | Donlad | Mesothelioma | 11 L 003891 | $125,000.00 |
| LaPorta | Rocco | Mesothelioma | 10 L 004124 | $125,000.00 |
| Larsen | Leonard | Mesothelioma | 11 L 006345 | $125,000.00 |
| Larson | Edwin | Mesothelioma | 10 L 013694 | $125,000.00 |
| Lattemann | Guenter | Mesothelioma | 11 L 000979 | $125,000.00 |
| Lawlor, Jr. | Denis | Non-Malignant | 2010 L 001533 | $5,000.00 |
| Le Vieux | Gregory | Mesothelioma | 10 L 004123 | $125,000.00 |
| Leginski | Sophie | Lung Cancer | 2010 L 000738 | $50,000.00 |
| Lennox | Gerald | Mesothelioma | 2009 L 010198 | $125,000.00 |
| Lewzader | Elmer | Mesothelioma | 2009 L 006298 | $125,000.00 |
| Liggins | Alvin | Lung Cancer | 10 L 011008 | $50,000.00 |
| Lind | Richard | Lung Cancer | 11 L 004511 | $50,000.00 |
| Lodl | James | Non-Malignant | 2009 L 009351 | $5,000.00 |
| Loftus | Richard | Lung Cancer | 10 L 003509 | $50,000.00 |
| Long | Donald | Mesothelioma | 2009 L 015850 | $125,000.00 |
| Looney | Edward | Mesothelioma | 11 L 004800 | $125,000.00 |
| Loranger | Raymond | Other Cancer | 2009 L 015329 | $20,000.00 |
| Loser | Dorothy Loser | Mesothelioma | 10 L 006655 | $125,000.00 |
| Lowder | Jack | Lung Cancer | 2009 L 015282 | $50,000.00 |
| Lowe | Robert | Lung Cancer | 2010 L 000948 | $50,000.00 |
| Loyd | Russell | Mesothelioma | 10 L 013028 | $125,000.00 |
| Luckett | Tommie | Lung Cancer | 10 L 003761 | $50,000.00 |
| Ludgatis | Richard | Mesothelioma | 2010 L 002747 | $125,000.00 |
| Lundborg | Len | Mesothelioma | 2009 L 007104 | $125,000.00 |
| Lutzke | Bernard | Lung Cancer | 2010 L 002306 | $50,000.00 |
| Lutzke | Bernard | Lung Cancer | 10 L 002306 | $50,000.00 |
| Machalka | Zdenek | Mesothelioma | 10 L 001678 | $125,000.00 |
| Major | Kevin | Non-Malignant | 2011 L 000360 | $5,000.00 |

| | | | | |
|---|---|---|---|---|
| Major | Kevin M. | Non-Malignant | 11 L 000360 | $5,000.00 |
| Mangiaracina | Jasper | Mesothelioma | 2010 L 000511 | $125,000.00 |
| Mateja | Theodore | Mesothelioma | 2009 L 006890 | $125,000.00 |
| Mayden | Ernest | Mesothelioma | 2010 L 009371 | $125,000.00 |
| Maynard | Welcie | Lung Cancer | 2010 L 014559 | $50,000.00 |
| Maynard | Welcie | Lung Cancer | 10 L 014559 | $50,000.00 |
| McCluskie | Robert | Mesothelioma | 2009 L 011445 | $125,000.00 |
| McCoy | Ralph | Mesothelioma | 2009 L 009184 | $125,000.00 |
| McKanna | James | Mesothelioma | 10 L 002971 | $125,000.00 |
| Merrill | Dale | Non-Malignant | 2010 L 009679 | $5,000.00 |
| Merrill | Dale | Non-Malignant | 10 L 009679 | $5,000.00 |
| Metcalfe | Ronald | Mesothelioma | 2011 L 004956 | $125,000.00 |
| Miles | Don | Mesothelioma | 2009 L 015375 | $125,000.00 |
| Miller | Bernard | Mesothelioma | 10 L 006450 | $125,000.00 |
| Miller | Karen | Mesothelioma | 2010 L 013866 | $125,000.00 |
| Miller | Lynn | Mesothelioma | 2009 L 011251 | $125,000.00 |
| Miller | Roger | Mesothelioma | 2009 L 006473 | $125,000.00 |
| Millinder | Charles Millinder | Non-Malignant | 10 L 007511 | $5,000.00 |
| Miser | William Miser | Mesothelioma | 10 L 006447 | $125,000.00 |
| Mitchell | Jean | Mesothelioma | 11 L 006451 | $125,000.00 |
| Mitola | Guy | Lung Cancer | 10 L 014676 | $50,000.00 |
| Moffett | Neal | Mesothelioma | 11 L 006084 | $125,000.00 |
| Morley | Edward | Mesothelioma | 10 L 009233 | $125,000.00 |
| Murphy | John | Mesothelioma | 2009 L 007784 | $125,000.00 |
| Murphy | Thomas | Non-Malignant | 10 L 002307 | $5,000.00 |
| Murray | George | Mesothelioma | 10 L 001635 | $125,000.00 |
| Nannini | William | Mesothelioma | 2009 L 010137 | $125,000.00 |
| Nelson | Maxwell | Mesothelioma | 10 L 005273 | $125,000.00 |
| Nimee | Joseph | Mesothelioma | 11 L 003638 | $125,000.00 |
| Nordin | Wayne | Mesothelioma | 2009 L 011768 | $125,000.00 |
| Novosel | Michael | Mesothelioma | 2009 L 009421 | $125,000.00 |

| | | | | |
|---|---|---|---|---|
| Nugent | Sharon | Mesothelioma | 2009 L 009186 | $125,000.00 |
| Nuzzo | Robin | Mesothelioma | 11-L-3 | $125,000.00 |
| O'Shea | Patrick | Mesothelioma | 10 L 012014 | $125,000.00 |
| Obst | Roy | Non-Malignant | 2010 L 000055 | $5,000.00 |
| Ofenbeck | Raymond | Mesothelioma | 10 L 009647 | $125,000.00 |
| Olsen | Ralph | Mesothelioma | 11 L 004067 | $125,000.00 |
| Olson | Lloyd | Mesothelioma | 10 L 004308 | $125,000.00 |
| Olson | Myrna | Lung Cancer | 10 L 010111 | $50,000.00 |
| Olson | Phillip C. Olson | Mesothelioma | 10 L 007871 | $125,000.00 |
| O'Mahoney | Stephen | Lung Cancer | 2009 L 011882 | $50,000.00 |
| Ostrander | Marvin | Mesothelioma | 11 L 003636 | $125,000.00 |
| Palazzolo | Fred Palazzolo | Mesothelioma | 10 L 007666 | $125,000.00 |
| Palen | Robert | Non-Malignant | 10 L 009898 | $5,000.00 |
| Palma | John | Mesothelioma | 2009 L 01442 | $125,000.00 |
| Palmore | Rufus | Lung Cancer | 11 L 000727 | $50,000.00 |
| Panfilio | James | Mesothelioma | 2009 L 011637 | $125,000.00 |
| Pardonek | Rudolph | Non-Malignant | 11 L 000415 | $5,000.00 |
| Parker | Eugene | Mesothelioma | 2009 L 015781 | $125,000.00 |
| Phillips | Alice | Mesothelioma | 10 L 65 | $125,000.00 |
| Phillips | Franklin | Lung Cancer | 10 L 014730 | $50,000.00 |
| Phillips | Betty | Mesothelioma | 11 L 006378 | $125,000.00 |
| Pierce | Donald | Lung Cancer | 10 L 001628 | $50,000.00 |
| Pierce | Charles John | Mesothelioma | 10 L 013396 | $125,000.00 |
| Pingel | Preston | Mesothelioma | 10 L 009369 | $125,000.00 |
| Pogorzelski | Norbert | Mesothelioma | 2009 L 009515 | $125,000.00 |
| Powell | Kevin | Lung Cancer | 10 L 002345 | $50,000.00 |
| Pujdak | Fredrick | Mesothelioma | 2009 L 009222 | $125,000.00 |
| Quinlan | James | Mesothelioma | 11 L 000725 | $125,000.00 |
| Raichert | Patricia | Mesothelioma | 2009 L 006642 | $125,000.00 |
| Raposo | David | Mesothelioma | 10 L 004911 | $125,000.00 |
| Reading | Albert | Mesothelioma | 10 L 012959 | $125,000.00 |

| | | | | |
|---|---|---|---|---|
| Reese | Cecil | Mesothelioma | 10 L 013814 | $125,000.00 |
| Rehbein | Frederick | Mesothelioma | 10 L 006446 | $125,000.00 |
| Renken | Donald | Mesothelioma | 10 L 63 | $125,000.00 |
| Rico | Ernest | Lung Cancer | 11 L 001298 | $50,000.00 |
| Ridgeway | Dennis | Lung Cancer | 2009 L 006582 | $50,000.00 |
| Rigg | Ray | Mesothelioma | 2009 L 015915 | $125,000.00 |
| Rinaldi | Robert | Mesothelioma | 10 L 001011 | $125,000.00 |
| Risdon | John H.C. Risdon | Lung Cancer | 10 L 007936 | $50,000.00 |
| Rivera | Jesus | Mesothelioma | 10 L 011989 | $125,000.00 |
| Roberts | Jruther | Lung Cancer | 10 L 004008 | $50,000.00 |
| Robinson | Betty Lou | Mesothelioma | 2009 L 006700 | $125,000.00 |
| Robinson | Randy | Mesothelioma | 2009 L 015284 | $125,000.00 |
| Rodriguez | Jose | Lung Cancer | 11 L 005974 | $50,000.00 |
| Rogers | Robert | Mesothelioma | 11 L 000177 | $125,000.00 |
| Roney | Todd | Non-Malignant | 10 L 011489 | $5,000.00 |
| Rosas | Miguel Rosas | Mesothelioma | 10 L 006449 | $125,000.00 |
| Rosselli | August | Mesothelioma | 10 L 002639 | $125,000.00 |
| Rossi, Sr. | Philip | Lung Cancer | 2009 L 009775 | $50,000.00 |
| Ruebsamen | Darell | Mesothelioma | 11 L 003525 | $125,000.00 |
| Ruholl | Ambrose | Mesothelioma | 10 L 002817 | $125,000.00 |
| Runyan | Jerald | Mesothelioma | 11 L 002150 | $125,000.00 |
| Russell | Barry | Mesothelioma | 10 L 009219 | $125,000.00 |
| Saas | Gordon | Lung Cancer | 11 L 004047 | $50,000.00 |
| Sagel | Peter | Mesothelioma | 2009 L 008340 | $125,000.00 |
| Salinas | Emilio | Lung Cancer | 2009 L 014761 | $50,000.00 |
| Sank | Howard | Mesothelioma | 10 L 003061 | $125,000.00 |
| Schaefer | Evelyn | Mesothelioma | 2009 L 015294 | $125,000.00 |
| Schafer | Barbara Schafer | Mesothelioma | 10 L 008103 | $125,000.00 |
| Schmidt | Paul Schmidt | Mesothelioma | 10 L 007937 | $125,000.00 |
| Schram | Teddy M. | Lung Cancer | 10 L 014560 | $50,000.00 |
| Schroeder | Leo | Lung Cancer | 10 L 003506 | $50,000.00 |

| | | | | |
|---|---|---|---|---|
| Schulz | Ervin | Mesothelioma | 2009 L 011213 | $125,000.00 |
| Scott | David Lee | Mesothelioma | 10 L 012585 | $125,000.00 |
| Sebest | Charles | Mesothelioma | 11 L 004017 | $125,000.00 |
| Seleski | Ralph J. Seleski | Mesothelioma | 10 L 008847 | $125,000.00 |
| Senise | Frank Senise | Lung Cancer | 10 L 008642 | $50,000.00 |
| Shaw | Merriweather | Other Cancers | 10 L 006224 | $20,000.00 |
| Shea | William | Mesothelioma | 11 L 004527 | $125,000.00 |
| Shellenbaum | Nancie | Mesothelioma | 11 L 000591 | $125,000.00 |
| Shoaf | Allen | Lung Cancer | 11 L 000179 | $50,000.00 |
| Sievert | Glen | Lung Cancer | 2009 L 012182 | $50,000.00 |
| Sims | Thomas | Lung Cancer | 2010 L 002238 | $50,000.00 |
| Sims | Thomas | Lung Cancer | 10 L 002238 | $50,000.00 |
| Smith | Gerald D. | Lung Cancer | 11 L 002149 | $50,000.00 |
| Smith | James | Mesothelioma | 2009 L 008697 | $125,000.00 |
| Smith | Ola | Lung Cancer | 11 L 005640 | $50,000.00 |
| Smulder | William | Lung Cancer | 10 L 005144 | $50,000.00 |
| Sollenberger | Duane | Lung Cancer | 10 L 001882 | $50,000.00 |
| Spaight | James R. | Non-Malignant | 10 L 009894 | $5,000.00 |
| Sparks | Gerald | Non-Malignant | 10 L 002954 | $5,000.00 |
| Stark | Darryl | Mesothelioma | 2009 L 006073 | $125,000.00 |
| Stewart | Robert | Mesothelioma | 2009 L 011147 | $125,000.00 |
| Stiglitz | John L. | Mesothelioma | 11 L 001895 | $125,000.00 |
| Stochl | Joseph | Lung Cancer | 11 L 004019 | $50,000.00 |
| Stoecker | Mary | Mesothelioma | 2009 L 008988 | $125,000.00 |
| Stolfa | Rick | Mesothelioma | 10 L 014748 | $125,000.00 |
| Stone | Gavin | Mesothelioma | 2009 L 015028 | $125,000.00 |
| Stoudt | John | Non-Malignant | 10 L 002366 | $5,000.00 |
| Straube | William, Sr. | Lung Cancer | 2010 L 002237 | $50,000.00 |
| Summers | Wilbur | Non-Malignant | 11 L 001713 | $5,000.00 |
| Syrowik | Leonard | Mesothelioma | 10 L 003180 | $125,000.00 |
| Taylor | Edward C. Taylor | Lung Cancer | 10 L 007376 | $50,000.00 |

| | | | | |
|---|---|---|---|---|
| Terry | Gary | Mesothelioma | 2010 L 000710 | $125,000.00 |
| Thomas | Harold L. Thomas | Mesothelioma | 10 L 007625 | $125,000.00 |
| Thompson | Robert | Mesothelioma | 10 L 011990 | $125,000.00 |
| Tomko | Henry Tomko | Mesothelioma | 10 L 008435 | $125,000.00 |
| Trinka | Kristina | Mesothelioma | 11 L 002151 | $125,000.00 |
| Tropeck | John | Mesothelioma | 10 L 009525 | $125,000.00 |
| Tucker | Robert | Mesothelioma | 11 L 006129 | $125,000.00 |
| Tuzzolino | Joseph | Mesothelioma | 2009 L 006055 | $125,000.00 |
| Van Der Kolk | Neil | Non-Malignant | 10 L 014520 | $5,000.00 |
| Van Dyke | Garrett | Lung Cancer | 10 L 005744 | $50,000.00 |
| Van Slyke, Jr. | George | Mesothelioma | 2010 L 62 | $125,000.00 |
| Vanden Heuvel | Lawrence | Mesothelioma | 2009 L 010789 | $125,000.00 |
| Ventresca | Alex | Lung Cancer | 10 L 013941 | $50,000.00 |
| Waggoner | Eldo | Mesothelioma | 2009 L 006237 | $125,000.00 |
| Wahlin | Kenneth | Mesothelioma | 2009 L 006340 | $125,000.00 |
| Wargin | Leonard | Mesothelioma | 2010 L 000952 | $125,000.00 |
| Warren | William | Mesothelioma | 2010 L 001415 | $125,000.00 |
| Watson | Lonnie | Other Cancer | 10 L 009450 | $20,000.00 |
| Webb | Robert | Non-Malignant | 10 L 005439 | $5,000.00 |
| Weinger | Norman | Mesothelioma | 2009 L 007182 | $125,000.00 |
| Welch | Norman Welch | Mesothelioma | 10 L 008134 | $125,000.00 |
| White | Robert | Mesothelioma | 2009 L 006300 | $125,000.00 |
| Wichmann | Luther | Mesothelioma | 10 L 003451 | $125,000.00 |
| Wiley | Robert | Mesothelioma | 2010 L 002047 | $125,000.00 |
| Williams | Donald | Mesothelioma | 2009 L 007744 | $125,000.00 |
| Wilson | Lloyd P. | Mesothelioma | 11 L 005088 | $125,000.00 |
| Wittke | Cynthia | Mesothelioma | 11 L 005130 | $125,000.00 |
| Wolter | Glendon | Mesothelioma | 2009 L 008827 | $125,000.00 |
| Woodard | Andrew | Mesothelioma | 2009 L 009388 | $125,000.00 |
| Worthington | Kenneth | Mesothelioma | 10 L 014751 | $125,000.00 |
| Wright | James R. | Lung Cancer | 10 L 012718 | $50,000.00 |

| | | | | |
|---|---|---|---|---|
| Zielinski | Thomas | Lung Cancer | 2009 L 009682 | $50,000.00 |

# EXHIBIT C

| InjuredNameLast | InjuredNameFirst | CaseCaption | CurrentDisease1 | Claim Amount |
|---|---|---|---|---|
| Allie | Herman | Laona F. Allie, Special Administrator of the Estate of Herman T. Allie, Deceased | Lung Cancer | $50,000.00 |
| Burns | Jack | Geraldine A. Burns, Special Administrator of the Estate of Jack Burns, Deceased | Mesothelioma | $125,000.00 |
| Genardo | Leonard | Leonard Genardo | Mesothelioma | $125,000.00 |
| Lord | Kenneth | Kenneth Lord and Patricia Lord | Mesothelioma | $125,000.00 |
| Lowery | David | Stephanie Fosse-Hall, Special Administrator of the Estate of David Lowery, Deceased | Mesothelioma | $125,000.00 |
| | | | | **$550,000.00** |

# EXHIBIT D

Case 13-10670 Claim 115 Filed 02/27/14 Desc Exhibit 2 to Addendum
Page 25 of 156

| InjuredNameLast | InjuredNameFirst | CaseCaption | CurrentDisease1 | Claim Amount |
|---|---|---|---|---|
| Adam | Sandra | Jennifer Adam, Special Administrator of the Estate of Sandra Adam, Deceased | Mesothelioma | $125,000.00 |
| Akers | Lloyd | Lloyd Akers and Carol A. Akers | Mesothelioma | $125,000.00 |
| Alberts | Harlan | Harlan Alberts | Lung Cancer | $50,000.00 |
| Alonso | Jesus | Jesus Alonso | Mesothelioma | $125,000.00 |
| Andreoli | Francis | Julie Andreoli, Special Administrator of the Estate of Francis Andreoli, Deceased | Lung Cancer | $50,000.00 |
| Archie | William | William Archie and Lillian Archie | Non-Malignant | $5,000.00 |
| Avalos | Refugio | Refugio Avalos | Mesothelioma | $125,000.00 |
| Bahnsen | Willis | Richard Bahnsen, Special Administrator of the Estate of Willis H. Bahnsen, Deceased | Mesothelioma | $125,000.00 |
| Barlow | Jimmie | Jimmie Barlow | Lung Cancer | $50,000.00 |
| Bartlett | Ursula | Ursula K. Bartlett | Mesothelioma | $125,000.00 |
| Baudo | Carmello | Caroline Baudo, Special Administrator of the Estate of Carmello Baudo, Deceased | Mesothelioma | $125,000.00 |
| Baulig | Rodney | Jeannie Baulig, Special Administrator of the Estate of Rodney Baulig, Deceased | Mesothelioma | $125,000.00 |
| Baumgardner | James | Patricia Lynn, Special Administrator of the Estate of James F. Baumgardner, Deceased | Lung Cancer | $50,000.00 |
| Beaupre | Thomas | Kathy Beaupre, Special Administrator of the Estate of Thomas Beaupre, Deceased | Mesothelioma | $125,000.00 |
| Bell | Amanda | Amanda P. Bell and Robert Bell | Mesothelioma | $125,000.00 |
| Bellazzini | Roy | Roy J. Bellazzini and Josephine Bellazzini | Mesothelioma | $125,000.00 |
| Benacka | Michael | Michael Benacka | Non-Malignant | $5,000.00 |
| Bianchi | Samuel | Samuel Bianchi and Cynthia Bianchi | Mesothelioma | $125,000.00 |
| Bianucci | Dennis | Dennis Bianucci and Kathleen Bianucci | Mesothelioma | $125,000.00 |
| Bies | Dorothy | David Bies, Special Administrator of the Estate of Dorothy Bies, Deceased | Mesothelioma | $125,000.00 |
| Bish | Robert | Anna Bish, Special Administrator of the Estate of Robert Bish, Deceased | Lung Cancer | $50,000.00 |
| Blair | Russell | Alice Blair, Special Administrator of the Estate of Russell Blair, Deceased | Lung Cancer | $50,000.00 |
| Blazik | Piotr | Piotr Jan Blazik and Joanna Blazik | Mesothelioma | $125,000.00 |
| Bloom | Kenneth | Rosalie L. Bloom, Special Administrator of the Estate of Kenneth Bloom, Deceased | Mesothelioma | $125,000.00 |
| Bode | Allen | Rosemary Bode, Special Administrator of the Estate of Allen G. Bode, Deceased | Mesothelioma | $125,000.00 |
| Bogner | Vernon | Vernon Bogner | Mesothelioma | $125,000.00 |
| Bohn | Richard | Richard Bohn | Mesothelioma | $125,000.00 |
| Boyer | James | Joyce Boyer, Special Administrator of the Estate of James Boyer, Deceased | Mesothelioma | $125,000.00 |

| | | | | |
|---|---|---|---|---|
| Boyle | Matthew | Margaret Boyle, Special Administrator of the Estate of Matthew J. Boyle, Deceased | Other Cancer | $20,000.00 |
| Bradley | Llewellyn | Carolyn Bradley, Special Administrator of the Estate of Llewellyn Q. Bradley, Deceased | Mesothelioma | $125,000.00 |
| Bregar | Elaine | Elaine Bregar | Mesothelioma | $125,000.00 |
| Broom | Donald | Donald H. Broom | Non-Malignant | $5,000.00 |
| Brown | Arthur | George R. Pate, II, as Personal Representative of the Estate of Arthur Brown, Deceased | Mesothelioma | $125,000.00 |
| Bruck | Grace | Cheryl Metz, Special Administrator of the Estate of Grace Rose Bruck, Deceased | Mesothelioma | $125,000.00 |
| Bubnovich | Violet | Nick Bubnovich, Special Administrator of the Estate of Violet Bubnovich, Deceased | Mesothelioma | $125,000.00 |
| Buchaklian | Sonia | Sonia Buchaklian | Mesothelioma | $125,000.00 |
| Burkum | Henry | Diane Burkum, Special Administrator of the Estate of Henry A. Burkum, Deceased | Non-Malignant | $5,000.00 |
| Byrd | Edgette, Jr. | Edgette Byrd, Jr. | Non-Malignant | $5,000.00 |
| Calhoon | Keith | Mary Calhoon, Special Administrator of the Estate of Keith A. Calhoon, Deceased | Mesothelioma | $125,000.00 |
| Campbell | Haywood | Jessie Campbell, Special Administrator of the Estate of Haywood Campbell, Deceased | Non-Malignant | $5,000.00 |
| Carlson | Richard | Richard Carlson | Lung Cancer | $50,000.00 |
| Carter | Hubert | Hubert Carter | Other Cancer | $20,000.00 |
| Castellanos | Juan | M. Guadalupe Castellanos, Special Administrator of the Estate of Juan Castellanos, Deceased | Mesothelioma | $125,000.00 |
| Caswell | Albert | Albert Caswell and Margaret Caswell | Mesothelioma | $125,000.00 |
| Chennault | Thurman | Yvonne Chennault, Special Administrator of the Estate of Thurman Chennault, Deceased | Mesothelioma | $125,000.00 |
| Chiesa | William | Catherine Chiesa, Special Administrator of the Estate of William Chiesa, Deceased | Mesothelioma | $125,000.00 |
| Chiodo | John | John Chiodo | Mesothelioma | $125,000.00 |
| Choker | Walter | Juliana Choker, Special Administrator of the Estate of Walter Choker, Deceased | Mesothelioma | $125,000.00 |
| Cigledy | Martin | Lauren Flores, Special Administrator of the Estate of Martin Cigledy, Deceased | Mesothelioma | $125,000.00 |
| Clark | Thomas | Thomas R. Clark and Judith Clark | Lung Cancer | $50,000.00 |
| Coggins | Lola | Lola Coggins | Mesothelioma | $125,000.00 |
| Comitz | Frank | Frank Comitz | Mesothelioma | $125,000.00 |
| Cope | James | James Cope | Non-Malignant | $5,000.00 |

| | | | | |
|---|---|---|---|---|
| Cowgill | Clyde | Betty J. Cowgill, Special Administrator of the Estate of Clyde Cowgill, Deceased | Lung Cancer | $50,000.00 |
| Cowgill | Larry | Barbara Cowgill, Special Administrator of the Estate of Larry Gene Cowgill, Deceased | Mesothelioma | $125,000.00 |
| Creech | Dewey | Christine Creech, Special Administrator of the Estate of Dewey Creech, Deceased | Mesothelioma | $125,000.00 |
| Danks | Bonnie | Larry Danks, Special Administrator of the Estate of Bonnie Danks, Deceased | Mesothelioma | $125,000.00 |
| Deane | Mark | Annette Deane, Special Administrator of the Estate of Mark Deane, Decased | Mesothelioma | $125,000.00 |
| Deault | Albert | Albert J. Deault | Mesothelioma | $125,000.00 |
| DeCourcy | George | Carolyn Rowinski, Special Administrator of the Estate of George Decourcy, Deceased | Mesothelioma | $125,000.00 |
| Dehmer | Heinrich | Heinrich Dehmer | Mesothelioma | $125,000.00 |
| Del Sarto | Robert | Robert C. Del Sarto | Mesothelioma | $125,000.00 |
| Demma | August | August Demma | Non-Malignant | $5,000.00 |
| DeVries | Robert | Ron DeVries, Special Administrator of the Estate of Robert DeVries, Deceased | Mesothelioma | $125,000.00 |
| Diem | Edward | Edward F. Diem and Rita Ann Diem | Mesothelioma | $125,000.00 |
| Dilday | Henry | David Dilday, Executor of the Estate of Henry Dilday, Deceased | Non-Malignant | $5,000.00 |
| Dillow | Donald | Lynne Morrison, Special Administrator of the Estate of Donald L. Dillow, Deceased | Lung Cancer | $50,000.00 |
| Dix | George | Elizabeth Dix, Special Administrator of the Estate of George Dix, Deceased | Lung Cancer | $50,000.00 |
| Doeing | Patrick | Patrick Doeing | Lung Cancer | $50,000.00 |
| Doll | Joseph | Judy Doll, Special Administrator of the Estate of Joseph S. Doll, Deceased, | Mesothelioma | $125,000.00 |
| Dony | John | Rosemary Dony, Special Administrator of the Estate of John O. Dony, Deceased | Lung Cancer | $50,000.00 |
| Downey | Francis | Lupe Downey, Special Administrator of the Estate of Francis Downey, Deceased | Mesothelioma | $125,000.00 |
| DuBrock | Edward | Edward DuBrock | Mesothelioma | $125,000.00 |
| Eder | Thomas | Thomas Eder and Jeanne Eder | Mesothelioma | $125,000.00 |
| Edwards | Walter | Gary Edwards, Special Administrator of the Estate of Walter Edwards. Deceased | Mesothelioma | $125,000.00 |
| Elam | Stanley | Stanley Elam and Melba Elam v. Rapid American Corp. et al. | Mesothelioma | $125,000.00 |
| Elberding | Joyce | Elizabeth Ringelstein, Special Administrator of the Estate of Joyce Elberding, Deceased | Mesothelioma | $125,000.00 |
| Eldred | Billie | Patricia Eldred, Special Administrator of the Estate of Billie Lee Eldred, Deceased | Lung Cancer | $50,000.00 |
| Engle | Linda | Connie Cox, Special Administrator of the Estate of Linda V. Engle, Deceased | Lung Cancer | $50,000.00 |
| Epps | Patricia | | Lung Cancer | $50,000.00 |

Case 13-10670 Claim 115 Part 3 Filed 02/27/13 Desc Exhibit 2 to Addendum
Page 56 of 56

| | | | | |
|---|---|---|---|---|
| Evenhouse | Robert | Neva Evenhouse, Special Administrator of the Estate of Robert J. Evenhouse Sr., Deceased | Mesothelioma | $125,000.00 |
| Fabian | Robert | Michael S. Fabian, Special Administrator of the Estate of Robert M. Fabian, Deceased | Lung Cancer | $50,000.00 |
| Falat | Edward | Maria Pietraszek, Special Administrator of the Estate of Edward Falat, Deceased | Lung Cancer | $50,000.00 |
| Feipel | Donald | Carol Fiepel, Special Administrator of the Estate of Donald Feipel, Deceased | Mesothelioma | $125,000.00 |
| Felax | Darl | Illene C. Felax, Special Administrator of the Estate of Darl M. Felax, Deceased | Mesothelioma | $125,000.00 |
| Ferrari | Tommy | Tom Ferrari | Mesothelioma | $125,000.00 |
| Fischer | George | Janet Fischer, Special Administrator of the Estate of George J. Fischer, Deceased | Mesothelioma | $125,000.00 |
| Fogel | Lynne | Scott Fogel, Special Administrator of the Estate of Lynne Fogel, Deceased | Mesothelioma | $125,000.00 |
| Frederick | Gary | Gary Frederick and Judy Frederick | Mesothelioma | $125,000.00 |
| Fulton | Donald | Donna Marzullo, Special Administrator of the Estate of Donald Fulton, Deceased | Mesothelioma | $125,000.00 |
| Fusco | Nicholas | Nicholas Fusco and Harriett Fusco | Mesothelioma | $125,000.00 |
| Gaffney | John | John Gaffney | Non-Malignant | $5,000.00 |
| Gagianas | George | George Gagianas and Toula Gagianas | Lung Cancer | $50,000.00 |
| Gajewski | Thomas | Thomas Gajewski | Lung Cancer | $50,000.00 |
| Galloway | Herbert | Tonya Green, Special Administrator of the Estate of Herbert Galloway, Deceased | Mesothelioma | $125,000.00 |
| Ganz | Elario | Nancy Phillippo, Special Adminsitrator of the Estate of Elario Ganz, Deceased | Lung Cancer | $50,000.00 |
| Ganz | Robert | Virginia Ganz, Special Administrator of the Estate of Robert B. Ganz, Deceased | Lung Cancer | $50,000.00 |
| Garcia | Roberto | Roberto Garcia | Non-Malignant | $5,000.00 |
| Gardner | William | Jean Gardner, Special Administrator of the Estate of William Gardner, Deceased | Mesothelioma | $125,000.00 |
| Garner | Ronald | Ronald Garner | Mesothelioma | $125,000.00 |
| Geddes | Thomas | Thomas Geddes | Mesothelioma | $125,000.00 |
| Gehrke | Albert | Katherine Ann Gehrke, Special Administrator of the Estate of Albert Gehrke, Deceased | Mesothelioma | $125,000.00 |
| Genung | Charles | Charles Genung | Lung Cancer | $50,000.00 |
| Georgas | Thomas | Thomas Georgas | Lung Cancer | $50,000.00 |
| Goertemiller | James | James Goertemiller | Mesothelioma | $125,000.00 |
| Goldberg | Lisa | Daniel Goldberg, Special Administrator of the Estate of Lisa Goldberg, Deceased | Mesothelioma | $125,000.00 |

| | | | | |
|---|---|---|---|---|
| Golden | James | Scott Golden, Special Administrator of the Estate of James Golden, Sr. | Lung Cancer | $50,000.00 |
| Grant | Jerome | Jerome Grant and Marian Grant | Mesothelioma | $125,000.00 |
| Green | Ronald | Nancy Green, Special Administrator of the Estate of Ronald Green, Deceased | Mesothelioma | $125,000.00 |
| Grelson | Earl | Earl Grelson | Non-Malignant | $5,000.00 |
| Grennan | Leo | Leo Grennan | Mesothelioma | $125,000.00 |
| Griffin | John | Laura McMahon, Special Administrator of the Estate of John F. Griffin, Deceased | Mesothelioma | $125,000.00 |
| Grossich | Christian | Christian Grossich and Phyllis | Mesothelioma | $125,000.00 |
| Guth | Martha | Martha Ellen Guth v. Rapid American Corp. et. al. | Mesothelioma | $125,000.00 |
| Haensel | Michael | Judith Haensel, Special Administrator of the Estate of Michael Haensel, Deceased | Non-Malignant | $5,000.00 |
| Haley | Robert | Earl Glen Baham, Special Administrator of the Estate of Robert Haley, Deceased v. Illinois Central Railroad Company | Mesothelioma | $125,000.00 |
| Hampton | Nathan | Nathan V. Hampton | Lung Cancer | $50,000.00 |
| Hanson | David | Florence Hanson, Special Administrator of the Estate of David Hanson, Deceased | Mesothelioma | $125,000.00 |
| Harper | Fred | Elma Harper, Special Administrator of the Estate of Fred Harper, Deceased | Mesothelioma | $125,000.00 |
| Hawes | Andre | Joann Whitaker, Special Administrator of the Estate of Andre Hawes, Deceased | Mesothelioma | $125,000.00 |
| Haynes | Clarence | Shirley Haynes, Special Administrator of the Estate of Clarence Lloyd Haynes, Deceased | Mesothelioma | $125,000.00 |
| Heeter | John | Carolyn Heeter, Special Administrator of the Estate of John Heeter, Deceased v. Rapid American Corp. et. al. | Lung Cancer | $50,000.00 |
| Hicks | Donald | Donald E. Hicks | Non-Malignant | $5,000.00 |
| Hiebing | John | John Hiebing | Mesothelioma | $125,000.00 |
| Hilger | Raymond | Raymond M. Hilger | Non-Malignant | $5,000.00 |
| Hilligoss | Luis | Luis Hilligoss, Jr., and Sandra Hilligoss | Mesothelioma | $125,000.00 |
| Hilton | Kenneth | Kenneth R. Hilton and Mary J. Hilton | Mesothelioma | $125,000.00 |
| Homan | Robert | Ann Worlein, Special Administrator of the Estate of Robert Homan, Deceased, v.Rapid American Corp., et. al. | Mesothelioma | $125,000.00 |
| Horn | Gerald | Charlotte Horn, Special Administrator of the Estate of Gerald J. Horn, Deceased | Mesothelioma | $125,000.00 |
| Huber | Alvin | Alvin M. Huber | Non-Malignant | $5,000.00 |
| Humphrey | Roger | Roger Humphrey | Lung Cancer | $50,000.00 |
| Hunter | Kenneth | Claudia Hunter, Special Administrator of the Estate of Kenneth Hunter, Deceased | Lung Cancer | $50,000.00 |
| Jauregui | Genaro | Genaro Jauregui | Mesothelioma | $125,000.00 |

| | | | | |
|---|---|---|---|---|
| Jeffers | Donald | Nancy Jeffers, Special Administrator of the Estate of Donald Jeffers, Deceased | Lung Cancer | $50,000.00 |
| Johnson | Freadine | Freadine Johnson | Non-Malignant | $5,000.00 |
| Johnson | James | Marilyn Johnson, Special Administrator of the Estate of James Johnson, Deceased | Mesothelioma | $125,000.00 |
| Johnson | Roger | Elizabeth Johnson, Special Administrator of the Estate of Roger L. Johnson, Deceased | Other Cancer | $20,000.00 |
| Jones | Kenneth | Joy Jones, Special Administrator of the Estate of Kenneth Jones, Deceased | Lung Cancer | $50,000.00 |
| Joyce | Michael | Mary Joyce, Special Administrator of the Estate of Michael Joyce, Deceased | Mesothelioma | $125,000.00 |
| Jurgens | Robert | Robert Jurgens and Marlene Jurgens | Mesothelioma | $125,000.00 |
| Kachnik | James | Jennifer Davis, Special Administrator of the Estate of James Kachnik, Deceased | Mesothelioma | $125,000.00 |
| Kalmbach | George | John Kalmbach, Special Administrator of the Estate George Kalmbach, Deceased | Non-Malignant | $5,000.00 |
| Kantowski | John | John Kantowski | Non-Malignant | $5,000.00 |
| Karnstedt | Dennis | Dennis Karnstedt | Mesothelioma | $125,000.00 |
| Katsamba | Anna | Patrick Mottley, Special Administrator of the Estate of Anna Katsamba, Deceased | Mesothelioma | $125,000.00 |
| Kerth | Edward | Patricia Kerth, Special Administratorof the Estate of Edward Kerth, Deceased | Mesothelioma | $125,000.00 |
| Kinder | Richard | Beverly Kinder, Special Administrator of the Estate of Richard Kinder, Deceased | Lung Cancer | $50,000.00 |
| Kindle | Frank | Dolores Kindle, Special Administrator of the Estate of Frank Kindle, Deceased | Mesothelioma | $125,000.00 |
| Klapperich | John | John Klapperich | Mesothelioma | $125,000.00 |
| Koca | Larry | Larry Koca | Non-Malignant | $5,000.00 |
| Kolbuck | Nilene | Clifford A. Harstad, Special Administrator of the Estate of Nilene Kolbuck, Deceased | Mesothelioma | $125,000.00 |
| Koplin | Wayne | Patricia Koplin, Special Administrator of the Estate of Wayne Koplin, Deceased | Mesothelioma | $125,000.00 |
| Krafft | Donald | Vivian Krafft, Special Administrator of the Estate of Donald Krafft, Deceased | Lung Cancer | $50,000.00 |
| Krueger | Wilmar | Charlotte Krueger, Special Administrator of the Estate of Wilmar Krueger, Deceased | Lung Cancer | $50,000.00 |
| Kuharchuk | Phillip | Phillip Kuharchuk and Rose Marie Kuharchuk | Mesothelioma | $125,000.00 |
| Kulash | Joseph | Loretta Kulash, Special Administrator of the Estate of Joseph Kulash, Deceased v. Rapid American Corp. et. al. | Mesothelioma | $125,000.00 |
| Kussman | Paul | Paul Kussman v. Rapid American Corp. et. al. | Mesothelioma | $125,000.00 |
| Lacny | Lawrence | Sandra Lacny, Special Administrator of the Estate of Lawrence Lacny, Deceased | Lung Cancer | $50,000.00 |

| | | | | |
|---|---|---|---|---|
| Ladewig | Robert | Robert H. Ladewig and Betty Ladewig | Mesothelioma | $125,000.00 |
| Lagerstrom | Helen | David Lagerstrom, Special Administrator of the Estate of Helen Lagerstrom, Deceased | Mesothelioma | $125,000.00 |
| Larson | Clare | Clare Larson and Wendey Larson | Mesothelioma | $125,000.00 |
| Laubach | Charles | Charles Laubach and Carole Laubach v. Rapid American Corp., et al | Mesothelioma | $125,000.00 |
| Lies | Robert | Elaine Lies, Special Administrator of the Estate of Robert Lies, Deceased | Non-Malignant | $5,000.00 |
| Little | Ronald | Mary Little, Special Administrator of the Estate of Ronald W. Little, Deceased | Lung Cancer | $50,000.00 |
| Litza | John | John Litza and Ann Litza | Mesothelioma | $125,000.00 |
| Loffredo | Anthony | Rita M. Loffredo, Special Administrator of the Estate of Anthony J. Loffredo, Deceased | Lung Cancer | $50,000.00 |
| Loftus | Marshall | Marshall Loftus | Non-Malignant | $5,000.00 |
| Logan | Larry | Larry E. Logan v | Lung Cancer | $50,000.00 |
| Long | Gracie | Gracie Watts Long | Mesothelioma | $125,000.00 |
| Lovino | Lawrence | Lawrence Lovino | Lung Cancer | $50,000.00 |
| Lyon | Harold | Elizabeth Lyon-Pino, Special Administrator of the Estate of Harold Lyon, Deceased | Mesothelioma | $125,000.00 |
| Mahalko | Mary | Mary Mahalko | Mesothelioma | $125,000.00 |
| Marquis | David | Evelyn Marquis, Special Administrator of the Estate of David Marquis, Deceased | Mesothelioma | $125,000.00 |
| Marsaglia | Anthony | Valerie Miles, Independent Executor of the Estate of Anthony Marsaglia, Deceased | Lung Cancer | $50,000.00 |
| Martin | Diana | Diana P. Martin | Lung Cancer | $50,000.00 |
| Matarrese | Frank, Sr. | Michele Farrell, Special Administrator of the Estate of Frank Matarrese, Deceased | Mesothelioma | $125,000.00 |
| Matson | Sharon | Stacey Radek, Special Administrator of the Estate of Sharon Matson , Deceased | Lung Cancer | $50,000.00 |
| Matyszka | Edward | Joyce Matyszka, Special Administrator of the Estate of Edward Matyszka, Deceased | Mesothelioma | $125,000.00 |
| Mayson | Diane | Diane Mayson | Non-Malignant | $5,000.00 |
| Mazur | Lottie | Lottie T. Mazur | Mesothelioma | $125,000.00 |
| McConnell | Courtney | Courtney L. McConnell | Non-Malignant | $5,000.00 |
| McCrea | Robert | Shirley McCrea, Special Administrator of the Estate of Robert McCrea, Deceased | Non-Malignant | $5,000.00 |
| McGee | Jessie | Jessie McGee | Lung Cancer | $50,000.00 |
| McIntosh | James | James McIntosh | Non-Malignant | $5,000.00 |
| McKinney | Betty | Ronald McKinney, Special Administrator of the Estate of Betty McKinney, Deceased | Mesothelioma | $125,000.00 |

| | | | | |
|---|---|---|---|---|
| McLin | Leon | Kathryn McLin, Special Administrator of the Estate of Leon McLin, Jr., Deceased | Lung Cancer | $50,000.00 |
| Medina | David | Christine Espinoza, Special Administrator of the Estate of David R. Medina, Deceased | Lung Cancer | $50,000.00 |
| Miaso | John | John Miaso | Non-Malignant | $5,000.00 |
| Middleton | William | Marilyn Middleton, Special Administrator of the Estate of William Middleton, Deceased | Lung Cancer | $50,000.00 |
| Miles | George | Cindy Morris, Special Administrator of the Estate of George W. Miles, Deceased | Mesothelioma | $125,000.00 |
| Miller | Andrew | Carol F. Welch, Special Administrator of the Estate of Andrew M. Miller, Deceased | Mesothelioma | $125,000.00 |
| Miller | Douglas | Rebecca Miller, Special Administrator of the Estate of Douglas Miller, Deceased | Mesothelioma | $125,000.00 |
| Miracle | Lee | Lee Roy Miracle and Geraline Miracle | Mesothelioma | $125,000.00 |
| Mitchell | John, Jr. | John Mitchell, Jr. | Non-Malignant | $5,000.00 |
| Mohun | Laurel | Laurel Mohun | Mesothelioma | $125,000.00 |
| Moore | Charles | Noma Moore, Special Administrator of the Estate of Charles J. Moore, Deceased | Mesothelioma | $125,000.00 |
| Moore | Kendrick | Barbara Rice, Special Administrator of the Estate of Kendrick Moore, Deceased | Lung Cancer | $50,000.00 |
| Moore | Richard | Joan Moore, Special Administrator of the Estate of Richard E. Moore, Deceased | Mesothelioma | $125,000.00 |
| Moore | Walter | Evelyn Moore, Special Administrator of the Estate of Walter Moore, Deceased | Mesothelioma | $125,000.00 |
| Moran | Kevin | Anne Moran, Special Administrator of the Estate of Kevin Moran, Deceased | Lung Cancer | $50,000.00 |
| Morley | James | James Morley and Corinne Morley | Mesothelioma | $125,000.00 |
| Moser | William | Maxine Moser, Special Administrator of the Estate of William J. Moser, Sr. Deceased | Mesothelioma | $125,000.00 |
| Mote | Terrence | Jacqueline Mote, Special Administrator of the Estate of Terrence Mote, Deceased | Non-Malignant | $5,000.00 |
| Mugianis | George | George C. Mugianis, Special Administrator of the Estate of George K. Mugianis, Deceased | Mesothelioma | $125,000.00 |
| Murphy | Michael | Michael Murphy | Non-Malignant | $5,000.00 |
| Myszka | John | John Myszka | Lung Cancer | $50,000.00 |
| Neubauer | Kenneth | Kenneth Neubauer and Cynthia Neubauer | Mesothelioma | $125,000.00 |
| Newkirk | Dennis | Ronghui Yang, Special Administrator of the Estate of Dennis Newkirk, Deceased | Mesothelioma | $125,000.00 |

| | | | | |
|---|---|---|---|---|
| Novak | Edward | Shirley Novak, Special Administrator of the Estate of Edward S. Novak, Deceased | Mesothelioma | $125,000.00 |
| Nowaczyk | Lawrence | Joanne Nowaczyk, Special Administrator of the Estate of Lawrence Nowaczyk, Deceased | Lung Cancer | $50,000.00 |
| Nunez | John | John Nunez | Non-Malignant | $5,000.00 |
| O'Toole | Michael | Margaret O'Toole, Special Administrator of the Estate of Michael O'Toole, Deceased | Lung Cancer | $50,000.00 |
| O'Connor | Philip | Philip O'Connor | Mesothelioma | $125,000.00 |
| Oelerich | Richard | Jeanne Oelerich, Special Administrator of the Estate of RIchard Oelerich, Deceased | Mesothelioma | $125,000.00 |
| Oliver | Arthur | Elizabeth Oliver, Special Administrator of the Estate of Arthur Oliver, Deceased | Non-Malignant | $5,000.00 |
| Orosz | Robert | Robert Orosz | Non-Malignant | $5,000.00 |
| Orr | Leo | Leo Orr | Non-Malignant | $5,000.00 |
| Pacey | Donald | Elinor Pacey, Special Administrator of the Estate of Donald Pacey, Deceased, | Mesothelioma | $125,000.00 |
| Palmer | Leonard | Chenise Robins, Special Administrator of the Estate of Leonard Palmer, Jr., Deceased | Non-Malignant | $5,000.00 |
| Palmisano | David | David Palmisano | Mesothelioma | $125,000.00 |
| Parenti | Lois | Denise Suchor, Special Administrator of the Estate of Lois M. Parenti, Deceased | Non-Malignant | $5,000.00 |
| Parker | Edward | Jonie Parker, Special Administrator of the Estate of Edward P. Parker, Deceased | Mesothelioma | $125,000.00 |
| Parrish | Darrell | Darrell Parrish | Lung Cancer | $50,000.00 |
| Pascente | Joseph | Joseph Pascente | Lung Cancer | $50,000.00 |
| Pavlich | William | Helen Pavlich, Special Administrator of the Estate William P. Pavlich | Non-Malignant | $5,000.00 |
| Pearson | Richard | Betty J. Pearson, Special Administrator of the Estate of Richard H. Pearson, Deceased | Mesothelioma | $125,000.00 |
| Perona | Marilyn | Debra Conroy, Special Administrator of the Estate of Marilyn Perona, Deceased | Lung Cancer | $50,000.00 |
| Persin | Georgette | Nicholas Persin, Special Administrator of the Estate of Georgette Persin, Deceased | Mesothelioma | $125,000.00 |
| Peters | Edward | Edward Lee Peters | Mesothelioma | $125,000.00 |
| Peters | Shirley | Shirley Peters | Mesothelioma | $125,000.00 |
| Petrides | Alexander | Shirley Petrides, Special Administrator of the Estate of Alexander Petrides, Deceased | Mesothelioma | $125,000.00 |
| Petrucci | Paul | Paul Petrucci and Donna Petrucci | Mesothelioma | $125,000.00 |
| Pigza | Joseph | Marcella Pigza, Special Administrator of the Estate of Joseph Pigza, Deceased | Mesothelioma | $125,000.00 |

| | | | | |
|---|---|---|---|---|
| Pinegar | Lawrence | Rebecca Pinegar, Special Administrator of the Estate of Lawrence Pinegar, Deceased | Mesothelioma | $125,000.00 |
| Piorecki | Kathleen | Kathleen Piorecki | Non-Malignant | $5,000.00 |
| Pitrowski | Samuel | Renee Halley-Hauser, Special Administrator of the Estate of Samuel Pitrowski, Deceased | Mesothelioma | $125,000.00 |
| Pontone | Robert | Augustina Pontone, Special Administrator of the Estate of Robert M. Pontone, Deceased | Mesothelioma | $125,000.00 |
| Popovits | Joseph | Joseph Popovits | Mesothelioma | $125,000.00 |
| Posten | Roy | Marion Posten, Special Administrator of the Estate of Roy Posten, Deceased | Mesothelioma | $125,000.00 |
| Poyer | Arthur | Dianne Poyer, Special Administrator of the Estate of Arthur Poyer, Deceased | Mesothelioma | $125,000.00 |
| Presutti | Valentino | Valentino Presutti II | Non-Malignant | $5,000.00 |
| Pritza | Robert | Robert M. Pritza | Lung Cancer | $50,000.00 |
| Prosise | Clarence, Jr. | Mary Lou Prosise, Special Administrator of the Estate of Clarence Prosise, Deceased | Mesothelioma | $125,000.00 |
| Pyatte | Jack | Margaret Pyatte, Special Administrator of the Estate of Jack Pyatte, Deceased | Mesothelioma | $125,000.00 |
| Quinonez | Joseph | Debra L. Quinonez, Special Administrator of the Estate of Joseph R. Quinonez, Deceased | Lung Cancer | $50,000.00 |
| Randa | Marjorie | Leonard Randa, Special Administrator of the Estate of Marjorie Randa, Deceased | Mesothelioma | $125,000.00 |
| Reed | Otis | Diane Reed, Special Administrator of the Estate of Otis Reed, Deceased | Lung Cancer | $50,000.00 |
| Reyna, Sr. | Roberto | Alfredo Reyna, Special Administrator of the Estate of Roberto Reyna, Deceased | Non-Malignant | $5,000.00 |
| Rigoni | Raymond | Betty Rigoni, Special Administrator of the Estate of Ray Rigoni, Deceased | Mesothelioma | $125,000.00 |
| Ritchey | George | Georgia Ritchey, Special Administrator of the Estate of George Ritchey, Deceased | Lung Cancer | $50,000.00 |
| Riva | Thomas | Sharon Riva, Special Administrator of the Estate of Thomas J. Riva, Deceased | Lung Cancer | $50,000.00 |
| Robinson | Forrest | Forrest Robinson and Dorothy Robinson | Mesothelioma | $125,000.00 |
| Rodgers | Norman | Lyla J. Rodgers, Special Administrator of the Estate of Norman F. Rodgers, Deceased | Mesothelioma | $125,000.00 |
| Sambucci | Joseph | Joseph Sambucci | Other Cancer | $20,000.00 |
| Samuel | Robert | Paulina Jones, Special Administrator of the Estate of Robert P. Samuel, Deceased | Lung Cancer | $50,000.00 |
| Sanders | John | John C. Sanders | Mesothelioma | $125,000.00 |
| Sargent | Raymond | Deborah Dianne Sargent, Special Administrator of the Estate of Raymond Sargent, Deceased v. Rapid Ameircan Corp., et. al. | Mesothelioma | $125,000.00 |
| Schafer | Edward | Gayle Schafer, Special Administrator of the Estate of Edward Schafer, Deceased | Mesothelioma | $125,000.00 |

| | | | | |
|---|---|---|---|---|
| Schnorr | Frederick | Frederick Schnorr and Edith Schnorr | Mesothelioma | $125,000.00 |
| Schwartz | Robert | Sonja Miller, Special Administrator of the Estate of Robert Schwartz, Deceased | Non-Malignant | $5,000.00 |
| Scruggs | Elaine | Elaine Scruggs and Gary Scruggs | Mesothelioma | $125,000.00 |
| Sedlock | Daniel | Norma Sedlock, Special Administrator of the Estate of Daniel Sedlock, Deceasd | Mesothelioma | $125,000.00 |
| Sellers | James | James R. Sellers v. Rapid American Corp., et.al. | Mesothelioma | $125,000.00 |
| Serocinski | Alvin | Christine Radici, Special Administrator of the Estate of Alvin Serocinski, Deceased | Mesothelioma | $125,000.00 |
| Sestan | Josip | Melissa Melendez, Special Administrator of the Estate of Josip Sestan, Deceased | Lung Cancer | $50,000.00 |
| Shaffer | Russell | Lori Huynh-Porter, Special Administrator of the Estate of Russell Shaffer, Deceased | Mesothelioma | $125,000.00 |
| Shekey | Joseph | Carolyn Shekey, Special Administrator of the Estate of Joseph Shekey, Deceased | Mesothelioma | $125,000.00 |
| Shrout | Paul | Paul Shrout | Non-Malignant | $5,000.00 |
| Siegel | Thomas | Thomas W. Siegel and Carole Ann Siegel | Mesothelioma | $125,000.00 |
| Siewertsen | Robert | Robert H. Siewertsen | Mesothelioma | $125,000.00 |
| Sims | Lee | Diana Sims, Special Administrator of the Estate of Lee Sims, Deceased | Lung Cancer | $50,000.00 |
| Smith | Conrad | Kathleen Koch, Special Administrator of the Estate of Conrad Smith, Deceased, | Lung Cancer | $50,000.00 |
| Smith | Thomas | Thomas A. Smith v. Rapid American Corp. et. al. | Non-Malignant | $5,000.00 |
| Smith | Vanetta | Vanetta D. Smith | Mesothelioma | $125,000.00 |
| Smolik | William | William Smolik | Mesothelioma | $125,000.00 |
| Smuda | Eugene | Karen Smuda, Special Administrator of the Estate of Eugene Smuda, Deceased | Mesothelioma | $125,000.00 |
| Smykowski | Ronald | Ronald Smykowski | Lung Cancer | $50,000.00 |
| Soltman | Madeleine | Madeleine C. Soltman and Robert Soltman v. Rapid American Corp. ,et .al. | Mesothelioma | $125,000.00 |
| Sorensen | James | James Sorensen and Erlene Sorensen | Mesothelioma | $125,000.00 |
| Sorensen | Martha | Brenda Bieller, Special Administrator of the Estate of Martha Rae Sorensen, Deceased | Mesothelioma | $125,000.00 |
| Spatola | Giovanna | Giovanna Spatola and Domenico Spatola | Mesothelioma | $125,000.00 |
| Spelde | Anthony | Anthony Spelde and Florence Spelde | Mesothelioma | $125,000.00 |
| Squzert | Robert | Rona Squzert, Special Administrator of the Estate of Robert Squzert, Deceased | Lung Cancer | $50,000.00 |
| Stachyra | Robert | Robert Stachyra | Non-Malignant | $5,000.00 |
| Stanley | Wanda | Wanda Stanley v. Rapid American Corp. et. al. | Lung Cancer | $50,000.00 |

| | | | | |
|---|---|---|---|---|
| Stawnyczy | Peter | Anne Stawnyczy, Special Administrator of the Estate of Peter Stawnyczy, Deceased | Lung Cancer | $50,000.00 |
| Stelzer | Franklin | Franklin Stelzer and Patricia Stelzer | Mesothelioma | $125,000.00 |
| Sterling | Katherine | Katherine Sterling | Non-Malignant | $5,000.00 |
| Sternberg | Carroll | Isabel Sternberg, Special Administrator of the Estate of Carroll Sternberg, Deceased | Mesothelioma | $125,000.00 |
| Stiles | John | Billie Gene Stiles, Special Administrator of the Estate of John Stiles, Deceased | Mesothelioma | $125,000.00 |
| Strauss | Stuart | Stuart M. Strauss | Mesothelioma | $125,000.00 |
| Strock | Richard | Richard Strock and Mary Strock | Mesothelioma | $125,000.00 |
| Strom | Peter | Kevin Strom, Special Administrator of the Estate of Peter Strom, Deceased | Mesothelioma | $125,000.00 |
| Suhadolnik | Frances | William L. Suhadolnik, Special Administrator of the Estate of Frances Suhadolnik, Deceased | Mesothelioma | $125,000.00 |
| Suitor | John | Carole S. Suitor, Special Administrator of the Estate of John R. Suitor, Deceased, v. Rapid American Corp. et. al. | Mesothelioma | $125,000.00 |
| Sullivan | Charles | Jane Sullivan, Special Administrator of the Estate of Charles Sullivan, Jr., Deceased | Mesothelioma | $125,000.00 |
| Sullivan | Donald | Terri Thompson, Special Administrator of the Estate of Donald Sullivan, Deceased | Mesothelioma | $125,000.00 |
| Sullivan | Margaret | Margaret Sullivan | Mesothelioma | $125,000.00 |
| Sweeney | Michael | Michael Sweeney | Lung Cancer | $50,000.00 |
| Szafranski | Daniel | Daniel Szafranski and Rosa Maria Castaneda | Mesothelioma | $125,000.00 |
| Szela | Edward | Lidia Szela, Special Administrator of the Estate of Edward Szela, Deceased | Lung Cancer | $50,000.00 |
| Szurpicki | Alexander | Maureen Szurpicki, Special Administrator of the Estate of Alexander Szurpicki, Deceased | Mesothelioma | $125,000.00 |
| Tamimi | Ahmad | Samer Tamimi, Special Administrator of the Estate of Ahmad Tamimi, Deceased | Mesothelioma | $125,000.00 |
| Todd | Arthur | Anthony Todd, Special Administrator of the Estate of Arthur Todd, Deceased | Non-Malignant | $5,000.00 |
| Tomsik | Gordon | Patricia A. Tomsik, Special Administrator of the Estate of Gordon L. Tomsik, Deceased | Lung Cancer | $50,000.00 |
| Tracey | Earl | Joanne Tracey, Special Administrator of the Estate of Earl Wayne Tracey, Deceased | Other Cancer | $20,000.00 |
| Trew | Edward | Edward Trew and Luise Trew | Mesothelioma | $125,000.00 |
| Trudeau | Donald | Marion Trudeau, Special Administrator of the Estate of Donald Trudeau, Deceased | Mesothelioma | $125,000.00 |
| Tumidalsky | Richard | Richard Tumidalsky | Non-Malignant | $5,000.00 |
| Turk | James | Barbara Turk, Special Administrator of the Estate of James Henry Turk, Deceased | Mesothelioma | $125,000.00 |

| | | | | |
|---|---|---|---|---|
| Valentine | Henry | Larry Valentine, Special Administrator of the Estate of Henry Valentine, Deceased | Non-Malignant | $5,000.00 |
| Vargo | Dennis | Daniel Kolosci, Special Administrator of the Estate of Dennis Vargo, Deceased | Mesothelioma | $125,000.00 |
| Virklan Jr. | James | James M. Virklan, Jr. | Lung Cancer | $50,000.00 |
| Wadsley | Ricky | Jane P. Wadsley, Special Administrator of the Estate of Ricky A. Wadsley, Deceased | Lung Cancer | $50,000.00 |
| Wallace | William | William E. Wallace, Special Administrator of the Estate of William Leo Wallace, Deceased | Mesothelioma | $125,000.00 |
| Washington | Loudella | Diane Washington, Special Administrator of the Estate of Loudella Washington, Deceased | Lung Cancer | $50,000.00 |
| Weinrieb | Leo | Ilja Weinrieb, Special Administrator of the Estate of Leo Weinrieb, Deceased | Mesothelioma | $125,000.00 |
| Welch | Thomas, Jr. | Cheril Welch, Special Administrator of the Estate of Thomas Welch, Deceased | Other Cancer | $20,000.00 |
| Wells | Gordon | Michael Wells, Special Administrator of the Estate of Gordon T. Wells, Deceased | Mesothelioma | $125,000.00 |
| Wells | Uldine | Michael Wells, Special Administrator of the Estate of Uldine Wells, Deceased | Mesothelioma | $125,000.00 |
| Weston | George | George E. Weston | Lung Cancer | $50,000.00 |
| Wetzel | George | David Wetzel, Special Administrator of the Estate of George Wetzel, Deceased | Non-Malignant | $5,000.00 |
| Wilcox | Harry, Jr. | Harry Wilcox III, Special Administrator of the Estate of Harry Wilcox, Jr., Deceased | Mesothelioma | $125,000.00 |
| Williams | Byron Val | David Williams, Special Administrator of the Estate of Byron WIlliams, Deceased | Mesothelioma | $125,000.00 |
| Wilson | Mary | Mary Bernice Wilson | Mesothelioma | $125,000.00 |
| Wisdom | Don | Rena Wisdom, Special Administrator of the Estate of Don L. Wisdom, Deceased | Lung Cancer | $50,000.00 |
| Wiskur | Ralph | Denise Wiskur, Special Administrator of the Estate of Ralph Wiskur, Deceased | Lung Cancer | $50,000.00 |
| Wolsky | Nathan | Bonnie Greene, Special Administrator of the Estate of Nathan B. Wolsky, Deceased | Lung Cancer | $50,000.00 |
| Woolfolk | Larry | Doris Albert-Woolfolk, Special Administrator of the Estate of Larry A. Woolfolk, Deceased | Lung Cancer | $50,000.00 |
| Worden | William | Shirley Worden, Special Adminsitrator of the Estate of William Worden, Deceased v. Rapid American Corp, et. al. | Mesothelioma | $125,000.00 |
| Woynovich | Joseph | Catherine Sconza, Special Administrator of the Estate of Joseph Woynovich, Deceased | Lung Cancer | $50,000.00 |

| | | | | |
|---|---|---|---|---|
| Wright | William | Arlene Wright, Special Administrator of the Estate of William Wright, Deceased | Lung Cancer | $50,000.00 |
| Wyss | Richard | Judith L. Wyss, Special Administrator of the Estate of Richard D. Wyss, Deceased | Lung Cancer | $50,000.00 |
| Yakovich | Frank | Frank Yakovich and Carmen Yakovich | Mesothelioma | $125,000.00 |
| Yates | Ronald | Donna Schwartz, Special Administrator of the Estate of Ronald R. Yates, Deceased | Mesothelioma | $125,000.00 |
| Young | Willie | Annie Young, Special Administrator of the Estate of Willie E. Young, Deceased | Mesothelioma | $125,000.00 |
| Yurich | Carl | Kenneth C. Yurich, Special Administrator of the Estate of Carl Yurich, Deceased | Mesothelioma | $125,000.00 |
| Zangrilli | Thomas | Johanna, Special Administrator of the Estate of Thomas Zangrilli, Deceased | Mesothelioma | $125,000.00 |
| Zegar | Stanley | Stanley Zegar | Mesothelioma | $125,000.00 |
| Zeller | Chester | Sharon Doyle, Special Administrator of the Estate of Chester Zeller, Deceased | Mesothelioma | $125,000.00 |
| Zolnierek | Joseph | Steven Zolnierek, Special Administrator of the Estate of Joseph J. Zolnierek, Deceased | Mesothelioma | $125,000.00 |
| | | | | $30,040,000.00 |